# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS
## WESTERN DIVISION

| | | |
|---|---|---|
| In re: EZIBA, INC. | § | Case No. 05-40589-EDK |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

JACK E. HOUGHTON, JR., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $74,984.00 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $964,720.03 | Claims Discharged Without Payment: $1,609,319.35 |
| Total Expenses of Administration: $566,918.11 | |

3) Total gross receipts of $ 1,531,638.14 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,531,638.14 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 567,028.11 | 566,918.11 | 566,918.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 943.43 | 31,483.00 | 31,483.00 | 31,483.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,174,162.40 | 1,024,938.25 | 991,804.79 | 933,237.03 |
| **TOTAL DISBURSEMENTS** | $2,175,105.83 | $1,623,449.36 | $1,590,205.90 | $1,531,638.14 |

4) This case was originally filed under Chapter 7 on February 08, 2005. The case was pending for 194 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/12/2021          By: /s/JACK E. HOUGHTON, JR.
Trustee, Bar No.: MA#241040

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Inventory | 1129-000 | 500,000.00 |
| Funds held by EZIBA, Inc. (Assignee) | 1290-000 | 259,160.97 |
| Prepaid prem for ins (Imperial A I Credit Co) | 1229-000 | 2,264.26 |
| Furnishings & Equip. located in North Adams | 1129-000 | 16,000.00 |
| Paymentech account | 1229-000 | 223,333.44 |
| Accounts Receivables | 1121-000 | 2,596.20 |
| Chubb Insurance Premium | 1129-000 | 10,259.93 |
| Business dispute with Marshall Fields | 1249-000 | 94,355.89 |
| Silicon Valley Bank | 1129-000 | 24,262.64 |
| Department of Revenue refund 2002 Sale/Use | 1224-000 | 891.17 |
| Possible preference - Queens City Paper | 1241-000 | 2,500.00 |
| Possible preference - Asian Style, Inc. | 1241-000 | 1,500.00 |
| Possible prefrence - Shapiro, Samuel | 1241-000 | 6,000.00 |
| Possible prefernce - dZi Inc Tibet Collections | 1241-000 | 3,750.00 |
| Possible preference - Pitney Bowes | 1241-000 | 1,550.00 |
| Possible preference - Kit Cornell, Inc. | 1241-000 | 1,500.00 |
| Preference - DM Transportation Man. Ser. Inc. | 1241-000 | 2,000.00 |
| Preference - Guernsey, Sherwood | 1241-000 | 14,000.00 |
| Possible preference claim Chittenden Bank | 1241-000 | 300,000.00 |
| Interest Income | 1270-000 | 65,713.64 |
| **TOTAL GROSS RECEIPTS** | | $1,531,638.14 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28A | New York State Department of Taxation and Finance | 4800-000 | 0.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Hendel & Collins, P.C. | 3210-000 | N/A | 77,421.50 | 77,421.50 | 77,421.50 |
| Other - Hendel & Collins, P.C. | 3220-000 | N/A | 537.12 | 537.12 | 537.12 |
| Other - Security Self Storage | 2410-000 | N/A | 59,840.50 | 59,840.50 | 59,840.50 |
| Other - Anthony Caudert | 2420-000 | N/A | 816.79 | 816.79 | 400.00 |
| Other - Anthony Coudert - Anthony Caudert | 2420-001 | N/A | N/A | N/A | 416.79 |
| Other - Weiner Law Firm, P.C. | 3991-000 | N/A | 4,044.50 | 4,044.50 | 4,044.50 |
| Other - Weiner Law Firm, P.C. | 3992-000 | N/A | 803.35 | 803.35 | 803.35 |
| Other - FedEx | 2990-000 | N/A | 103.02 | 103.02 | 103.02 |
| Other - Scott Smith Trucking, Inc. | 2990-000 | N/A | 650.00 | 650.00 | 650.00 |
| Other - Delftree Corporation | 2410-000 | N/A | 4,250.90 | 4,250.90 | 4,250.90 |
| Clerk of the Court Costs (includes adversary and other filing fees) - United | 2700-000 | N/A | 3,041.00 | 3,041.00 | 3,041.00 |
| Other - Secretary of State | 2990-000 | N/A | 20.00 | 0.00 | 0.00 |
| Other - Office of the Sheriff Berkshire Count | 2990-000 | N/A | 161.42 | 161.42 | 161.42 |
| Other - Crawford, Shaney & Rasco | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Chittenden County Sheriff's | 2990-000 | N/A | 420.00 | 420.00 | 420.00 |
| Other - FedEx | 2990-000 | N/A | 14.85 | 14.85 | 14.85 |
| Other - Alexander, Poole & Company, Inc. | 2990-000 | N/A | 125.00 | 125.00 | 125.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rockingham County Sheriff's Department | 2990-000 | N/A | 31.80 | 31.80 | 31.80 |
| Other - San Diego County Sheriff | 2990-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Berks County Sheriff's Office | 2990-000 | N/A | 47.10 | 47.10 | 47.10 |
| Other - Mecklenburg County Sheriff's Office | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Wave Realty LLC | 2410-000 | N/A | 8,050.00 | 8,050.00 | 8,050.00 |
| Other - Conty Treasurer | 2990-000 | N/A | 90.00 | 0.00 | 0.00 |
| Other - York County Sheriff's Department | 2990-000 | N/A | 58.63 | 58.63 | 58.63 |
| Other - Hendel & Collins | 3220-000 | N/A | 2,983.60 | 2,983.60 | 2,983.60 |
| Other - Fulton County Sheriff's Office | 2990-000 | N/A | 56.00 | 56.00 | 56.00 |
| Other - Wise County Sheriff's Office | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - New Castle County Sheriff's Office | 2990-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Davis & Mitchell Reporting | 2990-000 | N/A | 844.20 | 844.20 | 844.20 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 9,547.86 | 9,547.86 | 9,547.86 |
| Other - United States Treasury | 2810-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Internal Reveue Service | 2990-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Staples | 2990-000 | N/A | 387.23 | 387.23 | 387.23 |
| Other - Matthew J. Naffah | 2420-000 | N/A | 744.00 | 744.00 | 744.00 |
| Other - Kristen A. Bartini | 2420-000 | N/A | 492.00 | 492.00 | 492.00 |
| Other - Leighton K. Smith | 2420-000 | N/A | 1,494.00 | 1,494.00 | 1,494.00 |
| Other - Charles P. Smith | 2420-000 | N/A | 2,526.00 | 2,526.00 | 2,526.00 |
| Other - Kate Dalton | 2420-000 | N/A | 84.00 | 84.00 | 84.00 |
| Other - Kyle McCarthy | 2420-000 | N/A | 90.00 | 90.00 | 90.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 663.92 | 663.92 | 663.92 |
| Other - Commonwealth of Massachusetts | 2820-000 | N/A | 6,019.78 | 6,019.78 | 6,019.78 |
| Attorney for Trustee Fees (Trustee Firm) - Jack E. Houghton, Jr., Esq. | 3110-000 | N/A | 114,989.60 | 114,989.60 | 114,989.60 |
| Other - Massachusetts Department of Revenue | 2820-000 | N/A | 3,845.58 | 3,845.58 | 3,845.58 |
| Other - Richard Brites | 2420-000 | N/A | 465.00 | 465.00 | 465.00 |
| Other - United States Treasury | 2810-000 | N/A | 117.78 | 117.78 | 117.78 |
| Other - Massachusetts Dept of Revenue | 2820-000 | N/A | 279.02 | 279.02 | 279.02 |
| Other - New Roads | 2420-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other - New Roads | 2420-000 | N/A | 4,400.00 | 4,400.00 | 4,400.00 |
| Other - New Roads | 2420-000 | N/A | 1,771.74 | 1,771.74 | 1,771.74 |
| Other - Postmaster | 2990-000 | N/A | 11.94 | 11.94 | 11.94 |
| Other - Parcels, Inc. | 2990-000 | N/A | 294.00 | 294.00 | 294.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Trustee Expenses - JACK E. HOUGHTON, JR. | 2200-000 | N/A | 7,008.35 | 7,008.35 | 7,008.35 |
| Other - County Treasurer | 2820-000 | N/A | 90.00 | 90.00 | 90.00 |
| Trustee Compensation - JACK E. HOUGHTON, JR. | 2100-000 | N/A | 69,199.14 | 69,199.14 | 69,199.14 |
| Other - Fenton Quinn, P.C. | 3410-000 | N/A | 25,003.75 | 25,003.75 | 25,003.75 |
| Other - Val's Lock & Key Service | 2420-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Anthony Coudert | 2420-000 | N/A | 590.00 | 590.00 | 590.00 |
| Other - New Roads, Inc. | 2420-000 | N/A | 2,200.00 | 2,200.00 | 2,200.00 |
| Other - Richard Brites | 2420-000 | N/A | 175.00 | 175.00 | 175.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - | 2700-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 1,128.96 | 1,128.96 | 1,128.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 567.14 | 567.14 | 567.14 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 6.43 | 6.43 | 6.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,979.24 | 1,979.24 | 1,979.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 713.02 | 713.02 | 713.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,419.01 | 2,419.01 | 2,419.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 627.54 | 627.54 | 627.54 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,190.03 | 2,190.03 | 2,190.03 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 605.42 | 605.42 | 605.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,112.82 | 2,112.82 | 2,112.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 666.80 | 666.80 | 666.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,327.06 | 2,327.06 | 2,327.06 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 623.68 | 623.68 | 623.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,176.59 | 2,176.59 | 2,176.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 660.15 | 660.15 | 660.15 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,311.01 | 2,311.01 | 2,311.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,089.43 | 2,089.43 | 2,089.43 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 588.81 | 588.81 | 588.81 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 607.91 | 607.91 | 607.91 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,157.20 | 2,157.20 | 2,157.20 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,081.02 | 2,081.02 | 2,081.02 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 585.92 | 585.92 | 585.92 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,793.69 | 2,793.69 | 2,793.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,664.62 | 2,664.62 | 2,664.62 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,933.80 | 2,933.80 | 2,933.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,833.08 | 2,833.08 | 2,833.08 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,552.89 | 2,552.89 | 2,552.89 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 3,002.40 | 3,002.40 | 3,002.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 2,722.67 | 2,722.67 | 2,722.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,774.87 | 1,774.87 | 1,774.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,093.79 | 2,093.79 | 2,093.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,773.49 | 1,773.49 | 1,773.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,833.94 | 1,833.94 | 1,833.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,020.83 | 2,020.83 | 2,020.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,953.77 | 1,953.77 | 1,953.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,761.68 | 1,761.68 | 1,761.68 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,072.99 | 2,072.99 | 2,072.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,880.70 | 1,880.70 | 1,880.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,813.92 | 1,813.92 | 1,813.92 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,060.93 | 2,060.93 | 2,060.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,745.33 | 1,745.33 | 1,745.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,053.84 | 2,053.84 | 2,053.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,925.87 | 1,925.87 | 1,925.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,736.42 | 1,736.42 | 1,736.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,795.60 | 1,795.60 | 1,795.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,978.29 | 1,978.29 | 1,978.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,851.13 | 1,851.13 | 1,851.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,786.54 | 1,786.54 | 1,786.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,029.65 | 2,029.65 | 2,029.65 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,779.37 | 1,779.37 | 1,779.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,959.59 | 1,959.59 | 1,959.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,894.95 | 1,894.95 | 1,894.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,647.59 | 1,647.59 | 1,647.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,071.58 | 2,071.58 | 2,071.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,824.32 | 1,824.32 | 1,824.32 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 1,699.91 | 1,699.91 | 1,699.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,939.64 | 1,939.64 | 1,939.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,815.03 | 1,815.03 | 1,815.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,751.77 | 1,751.77 | 1,751.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,929.23 | 1,929.23 | 1,929.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,865.93 | 1,865.93 | 1,865.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,741.92 | 1,741.92 | 1,741.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,915.96 | 1,915.96 | 1,915.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,785.43 | 1,785.43 | 1,785.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,719.70 | 1,719.70 | 1,719.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,953.44 | 1,953.44 | 1,953.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,708.65 | 1,708.65 | 1,708.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,705.67 | 1,705.67 | 1,705.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,937.92 | 1,937.92 | 1,937.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,699.66 | 1,699.66 | 1,699.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,697.04 | 1,697.04 | 1,697.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,928.14 | 1,928.14 | 1,928.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,690.75 | 1,690.75 | 1,690.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,920.22 | 1,920.22 | 1,920.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,302.83 | 1,302.83 | 1,302.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 724.48 | 724.48 | 724.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 791.45 | 791.45 | 791.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 653.86 | 653.86 | 653.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 558.78 | 558.78 | 558.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 401.20 | 401.20 | 401.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 443.05 | 443.05 | 443.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 399.12 | 399.12 | 399.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 469.22 | 469.22 | 469.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 411.92 | 411.92 | 411.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 383.27 | 383.27 | 383.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 434.55 | 434.55 | 434.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 381.11 | 381.11 | 381.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 419.67 | 419.67 | 419.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 392.75 | 392.75 | 392.75 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 378.69 | 378.69 | 378.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 429.62 | 429.62 | 429.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 363.33 | 363.33 | 363.33 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 388.37 | 388.37 | 388.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 374.42 | 374.42 | 374.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 425.03 | 425.03 | 425.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 372.44 | 372.44 | 372.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 409.91 | 409.91 | 409.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 395.90 | 395.90 | 395.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 203.84 | 203.84 | 203.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 239.69 | 239.69 | 239.69 |
| Other – Mechanics Bank | 2600-000 | N/A | 187.30 | 187.30 | 187.30 |
| Other – Mechanics Bank | 2600-000 | N/A | 373.91 | 373.91 | 373.91 |
| Other – Mechanics Bank | 2600-000 | N/A | 360.50 | 360.50 | 360.50 |
| Other – Mechanics Bank | 2600-000 | N/A | 396.50 | 396.50 | 396.50 |
| Other – Mechanics Bank | 2600-000 | N/A | 382.92 | 382.92 | 382.92 |
| Other – Mechanics Bank | 2600-000 | N/A | 357.06 | 357.06 | 357.06 |
| Other – Mechanics Bank | 2600-000 | N/A | 393.10 | 393.10 | 393.10 |
| Other – Mechanics Bank | 2600-000 | N/A | 367.02 | 367.02 | 367.02 |
| Other – United States Bankruptcy Court | 2990-000 | N/A | 18,994.34 | 18,994.34 | 18,994.34 |
| Other – United States Bankruptcy Court | 2990-000 | N/A | -18,994.34 | -18,994.34 | -18,994.34 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $567,028.11 | $566,918.11 | $566,918.11 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | City of North Adams | 5800-000 | 943.43 | 4,521.00 | 4,521.00 | 4,521.00 |
| 28B | New York State Department of Taxation and Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 29A | Illinois Department of Revenue, Bankruptcy Unit | 5800-000 | N/A | 26,962.00 | 26,962.00 | 26,962.00 |
| NOTFILED | Amber Plunkett | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrea Shackford | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cheryl Fredricks | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Curt Cellana | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Lane | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dawn Catelotti | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debbi Sarazin | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Denise Spencer | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Breitenger | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janet Elias | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Gamble | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Brown | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Pierzinski | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lauren Myer | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lynda Field | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Maureen Murphy | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michele Rast | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mya Johnson | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pat Burton | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Peter Vadniais | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Sabot | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Terrie Lucaroni | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tony Coudert | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tracy Gallagher | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tracy Stephen | 5300-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William Miller | 5300-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL PRIORITY UNSECURED CLAIMS | $943.43 | $31,483.00 | $31,483.00 | $31,483.00 |
|---|---|---|---|---|

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Arandell Corp. | 7100-000 | 189,041.35 | 229,970.90 | 229,970.90 | 229,970.90 |
| 1I | Arandell Corp. | 7990-000 | N/A | 78,491.59 | 78,491.59 | 78,491.59 |
| 2 | Citicapital | 7100-000 | unknown | 36,282.60 | 36,282.60 | 36,282.60 |
| 2I | Citicapital | 7990-000 | unknown | 12,383.65 | 12,383.65 | 12,383.65 |
| 3 | NewRoads, Inc. | 7100-000 | 98,202.58 | 98,202.58 | 98,202.58 | 98,202.58 |
| 3I | NewRoads, Inc. | 7990-000 | N/A | 33,517.62 | 33,517.62 | 33,517.62 |
| 4 | Pioneer Funding Group, LLC | 7200-000 | 6,426.00 | 7,621.96 | 7,621.96 | 7,621.96 |
| 4I | Pioneer Funding Group, LLC | 7990-000 | N/A | 2,601.46 | 2,601.46 | 2,601.46 |
| 5 | Pioneer Funding Group, LLC | 7200-000 | 2,025.00 | 2,025.00 | 2,025.00 | 2,025.00 |
| 5I | Pioneer Funding Group, LLC | 7990-000 | N/A | 691.15 | 691.15 | 691.15 |
| 6 | New Enterprise Associates | 7200-000 | unknown | N/A | N/A | 0.00 |
| 7 | United States Bankruptcy Court - Imagistics | 7200-001 | 1,651.06 | 1,615.06 | 1,615.06 | 1,615.06 |
| 7I | United States Bankruptcy Court - Imagistics | 7990-001 | N/A | 551.24 | 551.24 | 551.24 |
| 8 | Ana Cristina Moreira da Fonseca | 7200-000 | 7,800.00 | 7,800.00 | 7,800.00 | 7,800.00 |
| 8I | Ana Cristina Moreira da Fonseca | 7990-000 | N/A | 2,662.23 | 2,662.23 | 2,662.23 |
| 9 | Metropolitan Life Insurance Co. | 7200-000 | 1,937.79 | 1,112.05 | 1,112.05 | 1,112.05 |
| 9I | Metropolitan Life Insurance Co. | 7990-000 | N/A | 379.55 | 379.55 | 379.55 |
| 10 | United States Bankruptcy Court - Lucent Emporium | 7200-001 | 2,668.75 | 6,278.00 | 6,278.00 | 6,278.00 |
| 10I | United States Bankruptcy Court - Lucent Emporium | 7990-001 | N/A | 2,142.75 | 2,142.75 | 2,142.75 |
| 11 | Samuel Shapiro | 7200-000 | unknown | 1,620.29 | 1,620.29 | 1,620.29 |
| 11I | Samuel Shapiro | 7990-000 | unknown | 553.02 | 553.02 | 553.02 |
| 12 | Kit Cornell | 7200-000 | 1,000.00 | 5,494.53 | 5,494.53 | 5,494.53 |
| 12A | Kit Cornell | 7200-000 | N/A | 30,500.00 | 30,500.00 | 30,500.00 |
| 12I | Kit Cornell | 7990-000 | N/A | 1,875.34 | 1,875.34 | 1,875.34 |
| 13 | Ted Barber | 7200-000 | 6,000.00 | 3,338.38 | 3,338.38 | 3,338.38 |
| 13I | Ted Barber | 7990-000 | N/A | 1,139.43 | 1,139.43 | 1,139.43 |
| 14 | World on a String | 7200-000 | 401.80 | 401.80 | 401.80 | 401.80 |
| 14I | World on a String | 7990-000 | N/A | 137.14 | 137.14 | 137.14 |

| 15 | Queen City Paper | 7200-000 | 3,320.00 | 3,320.00 | 3,320.00 | 3,320.00 |
| 15I | Queen City Paper | 7990-000 | N/A | 1,133.15 | 1,133.15 | 1,133.15 |
| 16 | Joanna Murphy Scott | 7200-000 | 31,161.11 | 42,368.36 | 42,368.36 | 42,368.36 |
| 16I | Joanna Murphy Scott | 7990-000 | N/A | 14,460.79 | 14,460.79 | 14,460.79 |
| 17 | United States Bankruptcy Court - Best of Maori | 7200-001 | 6,198.00 | 6,198.00 | 6,198.00 | 6,198.00 |
| 17I | Best of Maori Tourism, LTD | 7990-000 | N/A | 2,115.45 | 2,115.45 | 2,115.45 |
| 18 | Kandahar Trading Co. | 7200-000 | 4,891.60 | 4,891.60 | 4,891.60 | 4,891.60 |
| 18I | Kandahar Trading Co. | 7990-000 | N/A | 1,669.56 | 1,669.56 | 1,669.56 |
| 19 | Law offices of Sherwood Guerns | 7200-000 | 9,672.24 | 14,278.52 | 14,278.52 | 14,278.52 |
| 19I | Law offices of Sherwood Guerns | 7990-000 | N/A | 4,873.42 | 4,873.42 | 4,873.42 |
| 20 | Creative Women | 7200-000 | 1,740.00 | 1,740.00 | 1,740.00 | 1,740.00 |
| 20I | Creative Women | 7990-000 | N/A | 593.88 | 593.88 | 593.88 |
| 21 | UNKNOWN | 7200-000 | N/A | 7,343.00 | 0.00 | 0.00 |
| 22 | Eureka | 7200-000 | 1,281.41 | 2,450.91 | 2,450.91 | 2,450.91 |
| 22I | Eureka | 7990-000 | N/A | 836.52 | 836.52 | 836.52 |
| 23 | REDFish Designs | 7200-000 | 8,819.19 | 4,763.50 | 4,763.50 | 4,763.50 |
| 23I | REDFish Designs | 7990-000 | N/A | 1,625.83 | 1,625.83 | 1,625.83 |
| 24I | City of North Adams | 7990-000 | N/A | 1,543.07 | 1,543.07 | 1,543.07 |
| 25 | Dirigo Partners, LLC | 7200-000 | 23,700.00 | 23,000.00 | 0.00 | 0.00 |
| 26 | United States Banruptcy Court - TNT USA Inc | 7200-001 | 79.91 | 43.12 | 43.12 | 43.12 |
| 26I | United States Banruptcy Court - TNT USA Inc | 7990-001 | N/A | 14.72 | 14.72 | 14.72 |
| 27 | Pfeifer New York | 7200-000 | 36,057.50 | 26,530.97 | 26,530.97 | 26,530.97 |
| 27I | Pfeifer New York | 7990-000 | N/A | 9,055.31 | 9,055.31 | 9,055.31 |
| 28C | New York State Department of Taxation and Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29B | Illinois Department of Revenue, Bankruptcy Unit | 7300-000 | N/A | 4,634.00 | 4,634.00 | 4,634.00 |
| 30 | Glenn Scott Photography | 7100-000 | 50,987.80 | 57,134.80 | 57,134.80 | 57,134.80 |
| 30I | Glenn Scott Photography | 7990-000 | N/A | 19,625.41 | 19,625.41 | 19,625.41 |
| 31 | Kristin Bierfelt | 7100-000 | unknown | 10,143.46 | 10,143.46 | 10,143.46 |
| 31I | Kristin Bierfelt | 7100-000 | unknown | 3,501.43 | 3,501.43 | 3,501.43 |
| 32 | Rudder Finn, Inc. | 7100-000 | 9,000.00 | 11,155.40 | 11,155.40 | 11,155.40 |
| 32I | Rudder Finn, Inc. | 7100-000 | N/A | 3,850.75 | 3,850.74 | 3,850.74 |
| 33 | Nusantara, Inc. | 7200-000 | 14,927.50 | 15,863.61 | 15,863.61 | 15,863.61 |
| 33I | Nusantara, Inc. | 7990-000 | N/A | 5,613.15 | 5,613.15 | 5,613.15 |
| 34 | MBARE, LTD. | 7200-000 | 7,887.50 | 11,046.85 | 11,046.85 | 11,046.85 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 34I | MBARE, LTD. | 7990-000 | N/A | 3,908.80 | 3,908.80 | 3,908.80 |
| 35 | Andrea R. Shackford | 7100-000 | N/A | 11,205.58 | 11,205.58 | 11,205.58 |
| 35I | Andrea R. Shackford | 7990-000 | N/A | 3,964.96 | 3,964.96 | 3,964.96 |
| 36 | Massachusetts Museum of Contemporary Art Foundation, | 7200-000 | 96,532.72 | 95,000.00 | 95,000.00 | 36,432.24 |
| 12AI | Kit Cornell | 7990-000 | N/A | 10,476.54 | 10,476.54 | 10,476.54 |
| 28AI | New York State Department of Taxation and Finance | 7990-000 | N/A | 1,649.68 | 0.00 | 0.00 |
| 28BI | New York State Department of Taxation and Finance | 7990-000 | N/A | 810.99 | 0.00 | 0.00 |
| 28CI | New York State Department of Taxation and Finance | 7990-000 | N/A | 329.78 | 0.00 | 0.00 |
| 29AI | Illinois Department of Revenue, Bankruptcy Unit | 7990-000 | N/A | 9,202.43 | 9,202.43 | 9,202.43 |
| 29BI | Illinois Department of Revenue, Bankruptcy Unit | 7990-000 | N/A | 1,581.63 | 1,581.63 | 1,581.63 |
| NOTFILED | Accents International | 7100-000 | 101.50 | N/A | N/A | 0.00 |
| NOTFILED | Accessories East | 7100-000 | 9,700.00 | N/A | N/A | 0.00 |
| NOTFILED | Administration Resources Corp | 7100-000 | 56.40 | N/A | N/A | 0.00 |
| NOTFILED | African Express Inc. | 7100-000 | 7,945.20 | N/A | N/A | 0.00 |
| NOTFILED | AICCO | 7100-000 | 2,826.63 | N/A | N/A | 0.00 |
| NOTFILED | Aidecca | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Al Fagar Export and Import | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alloy Marketing and Promotions | 7100-000 | 11,368.91 | N/A | N/A | 0.00 |
| NOTFILED | Alpaca Style | 7100-000 | 6,975.00 | N/A | N/A | 0.00 |
| NOTFILED | Altiplano | 7100-000 | 3,287.31 | N/A | N/A | 0.00 |
| NOTFILED | American Catalog Partnership | 7100-000 | 6,367.14 | N/A | N/A | 0.00 |
| NOTFILED | American List Council | 7100-000 | 212.50 | N/A | N/A | 0.00 |
| NOTFILED | Andrea Shackford | 7100-000 | 44.73 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Coudert | 7100-000 | 157.29 | N/A | N/A | 0.00 |
| NOTFILED | Art Expo | 7100-000 | 3,136.91 | N/A | N/A | 0.00 |
| NOTFILED | Artafacts | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ASARBOLSEM | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Asian Style | 7100-000 | 6,399.00 | N/A | N/A | 0.00 |
| NOTFILED | AVEGA Assoc. of Genocide Widow | 7100-000 | 42,687.79 | N/A | N/A | 0.00 |
| NOTFILED | B&F Jewelers | 7100-000 | 24,938.00 | N/A | N/A | 0.00 |
| NOTFILED | B.L.Makepeace, Inc. | 7100-000 | 5,002.02 | N/A | N/A | 0.00 |
| NOTFILED | Bamboula, LTD | 7100-000 | 1,648.00 | N/A | N/A | 0.00 |
| NOTFILED | Bitters Co. | 7100-000 | 9,453.72 | N/A | N/A | 0.00 |
| NOTFILED | Bosnian Handcrafts | 7100-000 | 3,881.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Brenda De Maestri | 7100-000 | 70.88 | N/A | N/A | 0.00 |
| NOTFILED | BRM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | C:EED | 7100-000 | 6,076.00 | N/A | N/A | 0.00 |
| NOTFILED | Caferwa | 7100-000 | 3,618.00 | N/A | N/A | 0.00 |
| NOTFILED | Carpe Diem/Gozo Glass | 7100-000 | 5,475.95 | N/A | N/A | 0.00 |
| NOTFILED | Catalog Marketing Services-CMS | 7100-000 | 22,769.39 | N/A | N/A | 0.00 |
| NOTFILED | CEI-Community Ventures | 7100-000 | 940.55 | N/A | N/A | 0.00 |
| NOTFILED | China Star | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Classic Packaging & Paper | 7100-000 | 372.74 | N/A | N/A | 0.00 |
| NOTFILED | Client Logic | 7100-000 | 127,397.83 | N/A | N/A | 0.00 |
| NOTFILED | Coakly, Pierpan Insurance | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Color Edge | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Consul Trade International | 7100-000 | 76,185.60 | N/A | N/A | 0.00 |
| NOTFILED | CSR Inc DBA FACED | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | Culturas | 7100-000 | 21,572.00 | N/A | N/A | 0.00 |
| NOTFILED | D&B | 7100-000 | 69.00 | N/A | N/A | 0.00 |
| NOTFILED | Dartek Computer Supply | 7100-000 | 5,803.01 | N/A | N/A | 0.00 |
| NOTFILED | David Aubrey | 7100-000 | 2,100.00 | N/A | N/A | 0.00 |
| NOTFILED | DeRenaudin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DHL Worldwide Express Inc. | 7100-000 | 1,563.04 | N/A | N/A | 0.00 |
| NOTFILED | DM Transportation Mgmt. Servic | 7100-000 | 866.91 | N/A | N/A | 0.00 |
| NOTFILED | Drexco | 7100-000 | 3,245.36 | N/A | N/A | 0.00 |
| NOTFILED | dZi | 7100-000 | 28,653.25 | N/A | N/A | 0.00 |
| NOTFILED | EGPAF-Glazer Pediatric Aids Fo | 7100-000 | 1,596.00 | N/A | N/A | 0.00 |
| NOTFILED | Elena Solow | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | En La Tierra | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ESMC_African Art Factory | 7100-000 | 65,381.00 | N/A | N/A | 0.00 |
| NOTFILED | Export Service Cntr-Indonesia | 7100-000 | 290.58 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express | 7100-000 | 158.30 | N/A | N/A | 0.00 |
| NOTFILED | Frederick Bard | 7100-000 | 10,401.49 | N/A | N/A | 0.00 |
| NOTFILED | GE Global Exchange Services | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Gem Electric Corp. | 7100-000 | 90.42 | N/A | N/A | 0.00 |
| NOTFILED | Geo Art Accessories | 7100-000 | 16,482.66 | N/A | N/A | 0.00 |
| NOTFILED | Global Home | 7100-000 | 2,934.50 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Green Glass Inc | 7100-000 | 843.60 | N/A | N/A | 0.00 |
| NOTFILED | Handprint | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hanneh Salem Al-ama | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | Heifer International | 7100-000 | 1,147.51 | N/A | N/A | 0.00 |
| NOTFILED | Hoosac Bank | 7100-000 | 202,099.99 | N/A | N/A | 0.00 |
| NOTFILED | Hope Lodge | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | HR-ABC | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | Impress Printing & Copies, Inc. | 7100-000 | 107.10 | N/A | N/A | 0.00 |
| NOTFILED | Impulse | 7100-000 | 4,421.00 | N/A | N/A | 0.00 |
| NOTFILED | Indo-American Enterprises | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | IS ART | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Job Match | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Robshaw | 7100-000 | 14,742.00 | N/A | N/A | 0.00 |
| NOTFILED | Karen Pierzinski | 7100-000 | 131.33 | N/A | N/A | 0.00 |
| NOTFILED | Kassel's Beeswax Mill | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen McLees, Inc. | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenxyo | 7100-000 | 3,412.50 | N/A | N/A | 0.00 |
| NOTFILED | Kiondo | 7100-000 | 7,495.00 | N/A | N/A | 0.00 |
| NOTFILED | Latico Leathers | 7100-000 | 2,205.00 | N/A | N/A | 0.00 |
| NOTFILED | Latico Leathers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Le Primitif Galleries | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lee Carter | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | LinkShare Corp. | 7100-000 | 3,635.95 | N/A | N/A | 0.00 |
| NOTFILED | Lori Bonn | 7100-000 | 5,740.20 | N/A | N/A | 0.00 |
| NOTFILED | Lundberg Studios Inc | 7100-000 | 4,355.00 | N/A | N/A | 0.00 |
| NOTFILED | Maple Terrace Motel | 7100-000 | 60.33 | N/A | N/A | 0.00 |
| NOTFILED | Marshall Field's | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Massachusetts Electric | 7100-000 | 680.42 | N/A | N/A | 0.00 |
| NOTFILED | Matahari, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Matahari, Inc. | 7100-000 | 1,406.69 | N/A | N/A | 0.00 |
| NOTFILED | Maxim Enterprise, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mayan Handa | 7100-000 | 1,504.00 | N/A | N/A | 0.00 |
| NOTFILED | MCI | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Weems Collection | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Michela Belfon | 7100-000 | 286.50 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Millard Group | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Mitrani & Co. Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Monsoon | 7100-000 | 1,511.30 | N/A | N/A | 0.00 |
| NOTFILED | Mullen Brothers, Inc. | 7100-000 | 2,083.41 | N/A | N/A | 0.00 |
| NOTFILED | Multivision | 7100-000 | 195.60 | N/A | N/A | 0.00 |
| NOTFILED | Mycra Pac Designer Wear | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NEA Development Corp. | 7100-000 | 1,541.72 | N/A | N/A | 0.00 |
| NOTFILED | Neerja Pottery, Inc. | 7100-000 | 3,373.50 | N/A | N/A | 0.00 |
| NOTFILED | Neshee | 7100-000 | 8,487.50 | N/A | N/A | 0.00 |
| NOTFILED | Norm's Airport & Limosine Service | 7100-000 | 1,640.00 | N/A | N/A | 0.00 |
| NOTFILED | North Adams Transcript | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ole Peru Imports | 7100-000 | 3,750.00 | N/A | N/A | 0.00 |
| NOTFILED | One World Projects | 7100-000 | 2,975.00 | N/A | N/A | 0.00 |
| NOTFILED | Opus Imports, Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Overnite Transportation Co | 7100-000 | 665.81 | N/A | N/A | 0.00 |
| NOTFILED | PaeTec Communications, Inc. | 7100-000 | 2,119.95 | N/A | N/A | 0.00 |
| NOTFILED | Paijor Publications PVT, LTD | 7100-000 | 346.46 | N/A | N/A | 0.00 |
| NOTFILED | Parents Circle | 7100-000 | 361.75 | N/A | N/A | 0.00 |
| NOTFILED | PCS | 7100-000 | 169.92 | N/A | N/A | 0.00 |
| NOTFILED | Pension Consultants | 7100-000 | 3,904.00 | N/A | N/A | 0.00 |
| NOTFILED | Phillips Collection | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Planet Earth Imports | 7100-000 | 2,560.22 | N/A | N/A | 0.00 |
| NOTFILED | Post Master | 7100-000 | 2,150.00 | N/A | N/A | 0.00 |
| NOTFILED | Peter Network | 7100-000 | 10,325.00 | N/A | N/A | 0.00 |
| NOTFILED | Price Waterhouse Coopers | 7100-000 | 47,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Putmayo World Music | 7100-000 | 1,169.69 | N/A | N/A | 0.00 |
| NOTFILED | Quadlands Floewers and Gifts | 7100-000 | 36.50 | N/A | N/A | 0.00 |
| NOTFILED | QuikPak, Inc. | 7100-000 | 1,774.50 | N/A | N/A | 0.00 |
| NOTFILED | Ouipus Boliva | 7100-000 | 0.80 | N/A | N/A | 0.00 |
| NOTFILED | Red&Green Company | 7100-000 | 4,360.00 | N/A | N/A | 0.00 |
| NOTFILED | Resource Revival | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Reynolds McNear | 7100-000 | 18,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Riverside Design Group, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Robb Steck | 7100-000 | 4,536.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert M. Weiss | 7100-000 | 3,211.00 | N/A | N/A | 0.00 |
| NOTFILED | S. Walter Packaging Corp | 7100-000 | 3,587.09 | N/A | N/A | 0.00 |
| NOTFILED | Saigoniste | 7100-000 | 2,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Save The Children Inc. | 7100-000 | 1,460.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC | 7100-000 | 575.52 | N/A | N/A | 0.00 |
| NOTFILED | Scott Smith Trucking | 7100-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott-Lee Offset, Inc. | 7100-000 | 952.86 | N/A | N/A | 0.00 |
| NOTFILED | Select Office Suites | 7100-000 | 4,972.28 | N/A | N/A | 0.00 |
| NOTFILED | Seren Decor | 7100-000 | 6,471.25 | N/A | N/A | 0.00 |
| NOTFILED | Sferra Brox. LTD | 7100-000 | 6,047.40 | N/A | N/A | 0.00 |
| NOTFILED | Shalit/Ericson Art | 7100-000 | 2,655.00 | N/A | N/A | 0.00 |
| NOTFILED | Staples | 7100-000 | 852.10 | N/A | N/A | 0.00 |
| NOTFILED | Stone Forest Inc. | 7100-000 | 288.00 | N/A | N/A | 0.00 |
| NOTFILED | Strategic Paper Group | 7100-000 | 303,923.88 | N/A | N/A | 0.00 |
| NOTFILED | Sudha Pennathur | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Swahill Imports | 7100-000 | 3,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Take Two Clothing | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Take Two Clothing | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tampopo, Inc. | 7100-000 | 3,543.95 | N/A | N/A | 0.00 |
| NOTFILED | Teresa Goodall | 7100-000 | 2,130.00 | N/A | N/A | 0.00 |
| NOTFILED | Terri Lucaroni | 7100-000 | 66.57 | N/A | N/A | 0.00 |
| NOTFILED | The Chubb Insurance Co | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Document Pros | 7100-000 | 1,601.60 | N/A | N/A | 0.00 |
| NOTFILED | The Observer & Eccentric | 7100-000 | 459.84 | N/A | N/A | 0.00 |
| NOTFILED | TIEco EDI Service | 7100-000 | 178.00 | N/A | N/A | 0.00 |
| NOTFILED | Tiger Direct.com | 7100-000 | 3,029.17 | N/A | N/A | 0.00 |
| NOTFILED | Tiger Mountain | 7100-000 | 6,297.50 | N/A | N/A | 0.00 |
| NOTFILED | Tokoloshe | 7100-000 | 3,290.00 | N/A | N/A | 0.00 |
| NOTFILED | Toshiba America Info Sys Inc. | 7100-000 | 191.73 | N/A | N/A | 0.00 |
| NOTFILED | Tradition Jewelry | 7100-000 | 10,407.50 | N/A | N/A | 0.00 |
| NOTFILED | Tripper@Home | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | True North Benefits Admin | 7100-000 | 218.00 | N/A | N/A | 0.00 |
| NOTFILED | Under The Canopy | 7100-000 | 1,592.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Uniform Code Council, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Unum Life Insuance | 7100-000 | 27.60 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 131,969.35 | N/A | N/A | 0.00 |
| NOTFILED | USA for UNHCR | 7100-000 | 193.80 | N/A | N/A | 0.00 |
| NOTFILED | Valerio 888 Corp. | 7100-000 | 5,165.00 | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 237.17 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 62.57 | N/A | N/A | 0.00 |
| NOTFILED | Verre & Flamme Creation | 7100-000 | 2,503.02 | N/A | N/A | 0.00 |
| NOTFILED | Vessel International | 7100-000 | 10,201.25 | N/A | N/A | 0.00 |
| NOTFILED | Waters of Sand Springs | 7100-000 | 200.20 | N/A | N/A | 0.00 |
| NOTFILED | Weavetree, Inc. | 7100-000 | 415.00 | N/A | N/A | 0.00 |
| NOTFILED | Wendy Mink Jewelry Inc. | 7100-000 | 4,472.85 | N/A | N/A | 0.00 |
| NOTFILED | Wild Boar Creek | 7100-000 | 224.00 | N/A | N/A | 0.00 |
| NOTFILED | Wild Things | 7100-000 | 5,419.00 | N/A | N/A | 0.00 |
| NOTFILED | Wilhelmina Intl. | 7100-000 | 3,518.20 | N/A | N/A | 0.00 |
| NOTFILED | William Miller | 7100-000 | 316.10 | N/A | N/A | 0.00 |
| NOTFILED | Williamstown Film Festival | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Wilmer Cutler Hale & Dorr | 7100-000 | 44,134.48 | N/A | N/A | 0.00 |
| NOTFILED | Women For Women Intl. | 7100-000 | 24,013.20 | N/A | N/A | 0.00 |
| NOTFILED | World Wildlife Fund | 7100-000 | 1,962.00 | N/A | N/A | 0.00 |
| NOTFILED | World Tech Computers Inc. | 7100-000 | 2,332.80 | N/A | N/A | 0.00 |
| NOTFILED | Wunderly | 7100-000 | 4,635.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,174,162.40 | $1,024,938.25 | $991,804.79 | $933,237.03 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| Case Number: | 05-40589-EDK | Trustee: | (410060) | JACK E. HOUGHTON, JR. |
| Case Name: | EZIBA, INC. | Filed (f) or Converted (c): | 02/08/05 (f) | |
| | | §341(a) Meeting Date: | 12/19/05 | |
| Period Ending: 04/12/21 | | Claims Bar Date: | 06/06/05 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Inventory P&S from Overstock.com $500,000 | 112,153.00 | 500,000.00 | | 500,000.00 | FA |
| 2 | Funds held by EZIBA, Inc. (Assignee) (u) | Unknown | 259,160.97 | | 259,160.97 | FA |
| 3 | Prepaid prem for ins (Imperial A I Credit Co) (u) | Unknown | 2,264.26 | | 2,264.26 | FA |
| 4 | Furnishings & Equip. located in North Adams | 29,030.00 | 20,000.00 | | 16,000.00 | FA |
| 5 | Paymentech account (u) | Unknown | 223,333.44 | | 223,333.44 | FA |
| 6 | Accounts Receivables | Unknown | 76.20 | | 2,596.20 | FA |
| 7 | Chubb Insurance Premium | 0.00 | 7,025.93 | | 10,259.93 | FA |
| 8 | Business dispute with Marshall Fields (u) Attorney Joseph Collins prosecuted this claim for the Trustee. | Unknown | 100,000.00 | | 94,355.89 | FA |
| 9 | Silicon Valley Bank The Debtor's balance was an estimate based on pre-petition balances. | 362,924.00 | 24,262.64 | | 24,262.64 | FA |
| 10 | Department of Revenue refund 2002 Sale/Use (u) | 0.00 | 891.17 | | 891.17 | FA |
| 11 | Possible preference - Accessories East, Inc. (u) | 0.00 | 1,380.00 | | 0.00 | FA |
| 12 | Possible preference - Culturas Del Sol (u) | 0.00 | 3,068.18 | | 0.00 | FA |
| 13 | Possible preference - AICCO, Inc. (u) | 0.00 | 5,384.06 | | 0.00 | FA |
| 14 | Possible preference - Angie Olami, Inc. (u) | 0.00 | 3,242.50 | | 0.00 | FA |
| 15 | Possible preference - Art Expo (u) | 0.00 | 1,080.00 | | 0.00 | FA |
| 16 | Possible preference - Altiplano (u) | 0.00 | 1,875.18 | | 0.00 | FA |
| 17 | Possible preference - Arandell Copr. (u) | 0.00 | 17,533.98 | | 0.00 | FA |
| 18 | Possible preference - LinkShare Corporation (u) | 0.00 | 7,751.84 | | 0.00 | FA |
| 19 | Possible preference - CitiCapital (u) | 0.00 | 2,358.30 | | 0.00 | FA |
| 20 | Possible preference - Accents International (u) | 0.00 | 5,546.30 | | 0.00 | FA |
| 21 | Possible preference - Matahari (u) | 0.00 | 3,560.00 | | 0.00 | FA |
| 22 | Possible preference - Tampopo (u) Trustee determined "no preference" | 0.00 | 3,316.00 | | 0.00 | FA |
| 23 | Possible preference - Indo American Enterprises (u) | 0.00 | 2,127.50 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:**     (410060)    JACK E. HOUGHTON, JR. |
| **Case Name:**     EZIBA, INC. | **Filed (f) or Converted (c):** 02/08/05 (f) |
| | **§341(a) Meeting Date:** 12/19/05 |
| **Period Ending:** 04/12/21 | **Claims Bar Date:** 06/06/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | Possible preference - UPS - Adv Pro 06-43350  (u)<br>Trustee determined no preference. | 0.00 | 96,994.87 | | 0.00 | FA |
| 25 | Possible preference - Queens City Paper  (u) | 0.00 | 3,320.00 | | 2,500.00 | FA |
| 26 | Possible preference - Asian Style, Inc.  (u)<br>Motion To Compromise filed. | 0.00 | 2,526.00 | | 1,500.00 | FA |
| 27 | Possible preference - Ted Barber  (u)<br>Trustee determined "no preference" | 0.00 | 6,000.00 | | 0.00 | FA |
| 28 | Possible preference - Amber Chand  (u)<br>Truestee determined "no preference" | 0.00 | 8,461.20 | | 0.00 | FA |
| 29 | Possible preference - Tselaine Jewelry  (u)<br>Trustee determined "no preference" | 0.00 | 3,120.00 | | 0.00 | FA |
| 30 | Possible preference - Elena Solow  (u)<br>Trustee determined "no preferenc" | 0.00 | 5,735.00 | | 0.00 | FA |
| 31 | Possible prefrence - Shapiro, Samuel  (u)<br>Motion To Compromise filed. | 0.00 | 16,841.30 | | 6,000.00 | FA |
| 32 | Possible prefernce - dZi Inc Tibet Collections  (u)<br>Order on Motion To Compromise 3/19/07 | 0.00 | 10,148.40 | | 3,750.00 | FA |
| 33 | Possible preference - IS Art  (u)<br>Trustee determined No Preference | 0.00 | 3,338.97 | | 0.00 | FA |
| 34 | Possible preference - Geo Art Accessories  (u)<br>Trustee determined No Preference | 0.00 | 11,659.94 | | 0.00 | FA |
| 35 | Possible preference - MBARE, Ltd.  (u)<br>Trustee determined no preference. | 0.00 | 0.00 | | 0.00 | FA |
| 36 | Possible preference - Pitney Bowes  (u) | 0.00 | 1,672.97 | | 1,550.00 | FA |
| 37 | Possible preference - Take Two Clothing  (u) | 0.00 | 8,250.00 | | 0.00 | FA |
| 38 | Possible preference - Kit Cornell, Inc.  (u) | Unknown | 5,280.00 | | 1,500.00 | FA |
| 39 | Preference - DM Transportation Man. Ser. Inc.  (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| 40 | Preference - Guernsey, Sherwood  (u) | 0.00 | 15,000.00 | | 14,000.00 | FA |
| 41 | Preference - Dirigo Partners | 0.00 | 5,000.00 | | 0.00 | FA |
| 42 | Possible preference claim Chittenden Bank  (u) | Unknown | 500,000.00 | | 300,000.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 05-40589-EDK | | Trustee: | (410060) | JACK E. HOUGHTON, JR. |
| Case Name: | EZIBA, INC. | | Filed (f) or Converted (c): | 02/08/05 (f) | |
| | | | §341(a) Meeting Date: | 12/19/05 | |
| Period Ending: 04/12/21 | | | Claims Bar Date: | 06/06/05 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 43 | Berkshire Bank    The Debtor's balance was an estimate based on pre-petition balances. | 74,984.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 65,713.64 | FA |
| 44 | **Assets**    **Totals** (Excluding unknown values) | **$579,091.00** | **$1,898,587.10** | | **$1,531,638.14** | **$0.00** |

**Major Activities Affecting Case Closing:**

4/12/21 - Zero balance - monthly statement received - prepare and file TDR.

3/23/21 - TFR allowed - issue checks.  Wait for zero balance.

Wait for allowance of TFR.

2/16/2021 - sent in TFR with Analysis of Claims Register within.

2/2021 -  Call Stretto to correct errors in Final Report.

01/2021 - Send money for unclaimed funds - 1 creditor

01.2021 - change to Metropolitian Bank

01/2021 - File motion to return monies paid into court.

01/2021 - Send money to Court for unclaimed funds - 4 creditors

10/2020 - Prepare Motion To Destroy Records

9/2020 - Work on closing case - destroy records, pay for storage, file TFR.

7/15/20 - Inquire with Superior Court

12/2019 - Question Security Self Storage re billing/payments

5/9/19 research re identity of shareholders for Debtor

12/3/18 - Review shareholder cases in event of corporate dissolution

7/25/18 - Trustee had discussion with Superior Court clerk re Appointment of Receiver.

Await Superior Court action

3/5/2018 - Continuing research re dissolution of Delaware corporation; receivership proceedings.

1/2/18 - Complaint filed Superior Court case #1876CV00001 - "Jack E. Houghton, Jr. Trustee of Chapter 7 Bankruptcy vs. Eziba.com Inc. - to appoint receiver.

9/18/2017 - Called Denise Solay - check was sent.

8/23/17 - Called Denise Solay - World on a String.  She will be sending check this week.

6/2017 - Research re State Court receivership action.

6/15/17 - Transmit 3 Interim Distributions.  Wait for allowance from Trustee's Office then submit.

6/2017 - Work on Interim Distributions to Accountant, Attorney and Trustee

5/2017 -  2016 Tax Returns

1/23/17 - Pay Mass Tax.  File tax returns.

1/17/17 - Motion for distribution allowed - issue checks.

1/3/17 - File Motion for distribution

12/2016 - Claims yet to be paid: #33, #34 & #35

Hearing on 2nd and 3rd Distribution - allowed

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:**  (410060)  JACK E. HOUGHTON, JR. |
| **Case Name:**  EZIBA, INC. | **Filed (f) or Converted (c):**  02/08/05 (f) |
| | **§341(a) Meeting Date:**  12/19/05 |
| **Period Ending:** 04/12/21 | **Claims Bar Date:**  06/06/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

10/18/2016 - We will need to do a 3rd Distribution - call it 2nd Supplemental Distribution??

9/2016 - prepare and file supplemental distribution

9/2016 - sent out checks for first ditribution

7/2016 - Filed Interim Distribution with Trustee's Office.

6/2016 - Work on Interim Distribution.

6/2016 - Review of stock authorization and issuance; obtain certified copies.

5/2016 - Additional research regarding Debtor's foreign corporate status (Delaware).

3/2016 - Examine Debtor records for additional creditors.

1/2016 - Research re distribution of surplus to Debtor.

12/8/15 - Received bill from MDOR - ok to pay.

9/15/15 - Prepare draft proposed interim distribution.

8/7/15 - Filed tax returns - wait 60 days (Oct 7th).

7/29/15 - Prepare prompt determination letters, issue checks to DOR

7/23/15 - Tax returns completed.  Set up meeting for 7/28/15 to review with accountants.

5/2015 - Working with accountants - filing of old tax returns

4/2015 - Work on claims to show accountant future payments

2/2015 - Continue working with Price Waterhouse - old tax returns

12/2014 - Objection to claims.

10/2014 - File obj to claims - wait for hearing date.

9/2014 - Review claims for objections

6/2014 - close adversary

5/2014 - Need additional documents for tax return

3/2014 - Assemble documents for tax return

10/2013 - Contact counsel re Adv.

7/2013 - Review documents for tax issues.

4/2013 - get revisions from JEH

3/2013 - Review prepared time sheet.

6/2012 - Enter claimants who did not file claims.

4/2012 - Trustee reviews claims and related documents.

6/2011 - close adversaries.  Research claims

6/10 - Investigate collectibility of  Dirigo preference claim.

5/10 - preference case does not look like it will settle (conduct additional preference analysis).

1/10 - continue negotiations with Atty. Silverman

7/09 - Conversations with Atty. Silverman (Alloy preference)

4/09 - continue to prosecute preference adversaries

1/09 - Continue analysis for remaining 2 preference claims

10/08 Negotiate preference actions

7/08 Dirigo - Status Conference continued generally.

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Case Number: 05-40589-EDK

Case Name: EZIBA, INC.

Period Ending: 04/12/21

Trustee:      (410060)    JACK E. HOUGHTON, JR.

Filed (f) or Converted (c): 02/08/05 (f)

§341(a) Meeting Date:    12/19/05

Claims Bar Date:    06/06/05

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

7/08 Dirigo - Receive email from Atty. Horney - file Motion to Continue Status Conf.

2/08 Guernsey - Negotiation for settlement with counsel.

2/08 - Dirigo - examine documents supplied.

2/08 - Allow - Stip & Agreement to 4/15/08

12/07 - Alloy - Stip & Agreement to 1/1/08

12/07 - Wait for maturity of Time Deposit 12/24/07 and then we can add money to it if we want - We have $300,000 to add from the money market.

(Chittenden) wait for allowance of Motion To Compromise

(Guernsey) Deposition

Wait for 2nd interim distribution to be allowed.

Make interim distribution.

Filed tax returns 8/7/15 - wait 60 days for prompt determination.

Initial Projected Date Of Final Report (TFR):    March 30, 2007      Current Projected Date Of Final Report (TFR):    February 16, 2021  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-40589-EDK |
| **Case Name:** | EZIBA, INC. |
| | |
| **Taxpayer ID #:** | **-***7253 |
| **Period Ending:** | 04/12/21 |

| | |
|---|---|
| **Trustee:** | JACK E. HOUGHTON, JR. (410060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-65 - Money Market Account |
| **Blanket Bond:** | $50,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/05 | {1} | Overstock.com (wire transfer) | deposit on Sale of Inventory in Virginia | 1129-000 | 250,000.00 | | 250,000.00 |
| 02/20/05 | {2} | Joseph B. Collins, Assignee for the<br>Benefit of Creditors of | Turnover of funds from Assignee for the<br>Benefit of Creditors of EZIBA, Inc. | 1290-000 | 259,160.97 | | 509,160.97 |
| 02/23/05 | | To Account #*******1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 508,160.97 |
| 02/25/05 | | To Account #*******1166 | Transfer into checking to write checks | 9999-000 | | 10,000.00 | 498,160.97 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 41.48 | | 498,202.45 |
| 03/25/05 | {1} | Overstock.com (wire transfer) | Final payment on Sale of Inventory  in Virginia<br>warehouse | 1129-000 | 250,000.00 | | 748,202.45 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 164.90 | | 748,367.35 |
| 04/18/05 | {3} | Mellon Bank, N.A. | return of prepaid premium for insurance<br>(Imperial A.I. Credit Companies) | 1229-000 | 2,264.26 | | 750,631.61 |
| 04/27/05 | | To Account #*******1166 | Transfer to pay Hendel & Collins (custodian fee<br>& expenses) | 9999-000 | | 30,116.12 | 720,515.49 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 214.40 | | 720,729.89 |
| 05/02/05 | {9} | Silicon Valley Bank | Turnover of unscheduled bank account | 1129-000 | 24,262.64 | | 744,992.53 |
| 05/05/05 | {4} | The Berkshires Management Co.,<br>LLC | Deposit on sale of furnishings and equipment | 1129-000 | 1,000.00 | | 745,992.53 |
| 05/05/05 | | To Account #*******1166 | Transfer to checking to pay bills | 9999-000 | | 3,000.00 | 742,992.53 |
| 05/27/05 | {5} | Paymentech, LP | turnover of funds on deposit | 1229-000 | 223,333.44 | | 966,325.97 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 220.73 | | 966,546.70 |
| 06/10/05 | {4} | Banknorth, NA | Sale of Furniture & Equipment | 1129-000 | 15,000.00 | | 981,546.70 |
| 06/20/05 | {6} | Betty J. Brown | ACCOUNTS RECEIVABLE | 1121-000 | 4.90 | | 981,551.60 |
| 06/20/05 | {6} | Marie L. Martini | ACCOUNTS RECEIVABLE | 1121-000 | 65.00 | | 981,616.60 |
| 06/20/05 | {6} | Maria C. McEachern | ACCOUNTS RECEIVABLE | 1121-000 | 6.30 | | 981,622.90 |
| 06/20/05 | {6} | Sorsoe, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 2,500.00 | | 984,122.90 |
| 06/20/05 | {6} | Sorsoe, LLC | ACCOUNTS RECEIVABLE | 1121-000 | 2,520.00 | | 986,642.90 |
| 06/20/05 | {6} | Sorsoe, LLC | ACCOUNTS RECEIVABLE | 1121-000 | -2,500.00 | | 984,142.90 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 311.43 | | 984,454.33 |
| 07/14/05 | | To Account #*******1166 | Transfer to checking for monthly payments. | 9999-000 | | 5,000.00 | 979,454.33 |
| 07/14/05 | 1001 | Weiner Law Firm, P.C. | Legal fees | 3991-000 | | 4,044.50 | 975,409.83 |
| 07/14/05 | 1002 | Weiner Law Firm, P.C. | Legal Expenses | 3992-000 | | 803.35 | 974,606.48 |
| 07/19/05 | 1003 | FedEx | shipping - Fedex | 2990-000 | | 27.42 | 974,579.06 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 339.50 | | 974,918.56 |
| 08/02/05 | 1004 | Delftree Self Storage &<br>Warehousing | storage fees (August - North Adams) | 2410-000 | | 134.90 | 974,783.66 |
| 08/11/05 | 1005 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 08/01/2005 FOR CASE | 2300-000 | | 6,639.13 | 968,144.53 |

Subtotals :          $1,028,909.95          $60,765.42

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****11-65 - Money Market Account
**Blanket Bond:** $50,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #05-40589<br>Voided on 08/11/05 | | | | |
| 08/11/05 | 1005 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 08/01/2005 FOR CASE<br>#05-40589<br>Voided: check issued on 08/11/05 | 2300-000 | | -6,639.13 | 974,783.66 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 372.63 | | 975,156.29 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 383.45 | | 975,539.74 |
| 09/30/05 | | To Account #*********1166 | transfer to checking to pay bills | 9999-000 | | 2,000.00 | 973,539.74 |
| 09/30/05 | 1006 | Staples | supplies | 2990-000 | | 88.77 | 973,450.97 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 422.86 | | 973,873.83 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 440.34 | | 974,314.17 |
| 12/05/05 | {7} | Federal Insurance Company<br>(Chubb) | Refund of insurance Acct #4015 1238 6185<br>001C | 1129-000 | 1,791.17 | | 976,105.34 |
| 12/05/05 | {7} | Federal Insuance Company | Refund of insurance Acct. #4015 1238 6185<br>001C | 1129-000 | 5,234.76 | | 981,340.10 |
| 12/27/05 | {7} | CHUBB Federal Insurance<br>Company | #4015 1238 6185 001C refund | 1129-000 | 3,234.00 | | 984,574.10 |
| 12/27/05 | | To Account #*********1166 | Transfer to pay bills | 9999-000 | | 500.00 | 984,074.10 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 490.12 | | 984,564.22 |
| 01/13/06 | | To Account #*********1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 983,564.22 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 554.19 | | 984,118.41 |
| 02/06/06 | | To Account #*********1166 | Transfer to pay checks. | 9999-000 | | 2,000.00 | 982,118.41 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 527.71 | | 982,646.12 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 584.37 | | 983,230.49 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 622.45 | | 983,852.94 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 668.70 | | 984,521.64 |
| 06/26/06 | | To Account #*********1166 | Transfer to pay storage charges | 9999-000 | | 871.00 | 983,650.64 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 647.49 | | 984,298.13 |
| 07/20/06 | | To Account #*********1166 | Transfer to fund checking account - need to<br>make monthly payments for storage | 9999-000 | | 1,500.00 | 982,798.13 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 668.74 | | 983,466.87 |
| 08/18/06 | | To Account #*********1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 982,466.87 |
| 08/29/06 | {8} | Marshall Field's | Gross settlement amount from dispute with<br>Marshall Field's. | 1249-000 | 94,355.89 | | 1,076,822.76 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 670.20 | | 1,077,492.96 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 684.77 | | 1,078,177.73 |

Subtotals :    $112,353.84    $2,320.64

{} Asset reference(s)

Printed: 04/12/2021 11:45 AM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

| Case Number: | 05-40589-EDK | Trustee: | JACK E. HOUGHTON, JR. (410060) |
| Case Name: | EZIBA, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****11-65 - Money Market Account |
| Taxpayer ID #: | **-***7253 | Blanket Bond: | $50,000,000.00  (per case limit) |
| Period Ending: | 04/12/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/06 | | To Account #********1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 1,077,177.73 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 755.23 | | 1,077,932.96 |
| 11/14/06 | {10} | Comm of Mass Department of<br>Revenue | Ref # CHAB 21 0022 84  Sale/Use 11/30/02<br>(JEH 11/14/06) | 1224-000 | 891.17 | | 1,078,824.13 |
| 11/16/06 | | To Account #********1166 | Transfer to pay Hendel Collins | 9999-000 | | 50,826.10 | 1,027,998.03 |
| 11/21/06 | | ACCOUNT FUNDED: ********1119 | | 9999-000 | | 1,000,000.00 | 27,998.03 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.8800% | 1270-000 | 716.78 | | 28,714.81 |
| 12/15/06 | | To Account #********1166 | Transfer to pay monthly bills | 9999-000 | | 1,000.00 | 27,714.81 |
| 12/21/06 | | To Account #********1166 | Transfer to pay Adv. fees | 9999-000 | | 1,000.00 | 26,714.81 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.8800% | 1270-000 | 41.64 | | 26,756.45 |
| 01/02/07 | | To Account #********1166 | Transfer to pay bills | 9999-000 | | 2,000.00 | 24,756.45 |
| 01/23/07 | | To Account #********1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 23,756.45 |
| 01/26/07 | {25} | Queen City Paper | Collection of preference claim. | 1241-000 | 2,500.00 | | 26,256.45 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 41.14 | | 26,297.59 |
| 02/08/07 | {26} | Asian Style, Inc. | Settlement of possible preference claim<br>($2,526 settled for $1,500). | 1241-000 | 1,500.00 | | 27,797.59 |
| 02/20/07 | | To Account #********1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 26,797.59 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 36.50 | | 26,834.09 |
| 03/28/07 | | To Account #********1166 | transfer to pay bills | 9999-000 | | 2,000.00 | 24,834.09 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 38.74 | | 24,872.83 |
| 04/16/07 | {31} | Samuel Shapiro & Company, Inc. | Preference Action - See Compromise allowed<br>3/8/07 | 1241-000 | 6,000.00 | | 30,872.83 |
| 04/16/07 | {36} | Pitney Bowes | See Motion To Compromise | 1241-000 | 1,550.00 | | 32,422.83 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 42.14 | | 32,464.97 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 48.80 | | 32,513.77 |
| 06/18/07 | {38} | Obuchowski & Emens-Butler PC | Settlement $1,500  see Compromise - Doc.<br>#132 | 1241-000 | 1,500.00 | | 34,013.77 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 46.44 | | 34,060.21 |
| 07/02/07 | {39} | DM Transportation Management<br>Services | Settlement of preference action (DM<br>Management - Adv. #07-4021 | 1241-000 | 2,000.00 | | 36,060.21 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 55.46 | | 36,115.67 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 54.28 | | 36,169.95 |
| 09/27/07 | {42} | Massachusetts Iolta Committee by<br>O'Connell & Plumb PC | Chittenden Bank settlement - Adv. Pro.<br>#06-04328 | 1241-000 | 300,000.00 | | 336,169.95 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 49.10 | | 336,219.05 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.7700% | 1270-000 | 494.36 | | 336,713.41 |
| 11/20/07 | | To Account #********1166 | Transfer to pay bills | 9999-000 | | 3,000.00 | 333,713.41 |

Subtotals :    $318,361.78    $1,062,826.10

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK

**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253

**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****11-65 - Money Market Account

**Blanket Bond:** $50,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5200% | 1270-000 | 479.07 | | 334,192.48 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5200% | 1270-000 | 431.38 | | 334,623.86 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 384.71 | | 335,008.57 |
| 02/25/08 | | ACCOUNT FUNDED: *******1120 | | 9999-000 | | 300,000.00 | 35,008.57 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 173.25 | | 35,181.82 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 19.49 | | 35,201.31 |
| 04/25/08 | {40} | Sherwood Guernsey | Remainder of settlement | 1241-000 | 5,851.58 | | 41,052.89 |
| 04/25/08 | {40} | Sherwood Guernsey | Part of settlement | 1241-000 | 8,148.42 | | 49,201.31 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 15.14 | | 49,216.45 |
| 05/19/08 | | To Account #********1166 | Transfer to checking to pay bills | 9999-000 | | 2,000.00 | 47,216.45 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 18.36 | | 47,234.81 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 18.44 | | 47,253.25 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 18.45 | | 47,271.70 |
| 08/12/08 | 1007 | Liberty Mutual Insurance Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2008 FOR CASE #05-40589, Bond #016027601     08/01/08 - 08/01/09 | 2300-000 | | 1,229.48 | 46,042.22 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 17.08 | | 46,059.30 |
| 09/22/08 | | To Account #********1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 45,059.30 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 18.45 | | 45,077.75 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 16.24 | | 45,093.99 |
| 11/25/08 | | To Account #********1166 | Transfer to pay bills | 9999-000 | | 2,000.00 | 43,093.99 |
| 11/25/08 | | To Account #********1119 | Adjust Principal via CD Rollover | 9999-000 | | 30,000.00 | 13,093.99 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2300% | 1270-000 | 8.62 | | 13,102.61 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 2.13 | | 13,104.74 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 1.28 | | 13,106.02 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 1.20 | | 13,107.22 |
| 03/23/09 | | To Account #********1166 | | 9999-000 | | 1,000.00 | 12,107.22 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.98 | | 12,108.20 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.49 | | 12,108.69 |
| 05/26/09 | | To Account #********1166 | Transfer to pay monthly bills | 9999-000 | | 2,000.00 | 10,108.69 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.46 | | 10,109.15 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.43 | | 10,109.58 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.42 | | 10,110.00 |
| 08/10/09 | 1008 | Jack E. Houghton, Jr., Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2009 FOR CASE #05-40589 | 2300-000 | | 1,128.96 | 8,981.04 |

| | | | Subtotals : | | $15,626.07 | $340,358.44 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****11-65 - Money Market Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 08/11/09 | | | | |
| 08/11/09 | 1008 | Jack E. Houghton, Jr., Trustee | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2009 FOR CASE #05-40589<br>Voided: check issued on 08/10/09 | 2300-000 | | -1,128.96 | 10,110.00 |
| 08/11/09 | 1009 | Liberty Mutual Insurance Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2009 FOR CASE #05-40589, Bond #016027601<br>Voided on 08/20/09 | 2300-000 | | 1,128.96 | 8,981.04 |
| 08/20/09 | 1009 | Liberty Mutual Insurance Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2009 FOR CASE #05-40589, Bond #016027601<br>Voided: check issued on 08/11/09 | 2300-000 | | -1,128.96 | 10,110.00 |
| 08/20/09 | 1010 | International Sureties, Ltd. | Bond #106027601 | 2300-000 | | 1,128.96 | 8,981.04 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.41 | | 8,981.45 |
| 09/17/09 | | To Account #********1166 | transfer to pay bills | 9999-000 | | 1,000.00 | 7,981.45 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.36 | | 7,981.81 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.32 | | 7,982.13 |
| 11/20/09 | | To Account #********1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 6,982.13 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.32 | | 6,982.45 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.29 | | 6,982.74 |
| 01/21/10 | | To Account #********1166 | transfer to pay bills | 9999-000 | | 2,000.00 | 4,982.74 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.25 | | 4,982.99 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 4,983.17 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.11 | | 4,983.28 |
| 03/16/10 | | Wire out to BNYM account **********1165 | Wire out to BNYM account **********1165 | 9999-000 | -4,983.28 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,470,270.60 | 1,470,270.60 | $0.00 |
| Less: Bank Transfers | -4,983.28 | 1,462,813.22 |
| **Subtotal** | 1,475,253.88 | 7,457.38 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1,475,253.88** | **$7,457.38** |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****11-66 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/05 | | From Account #********1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,000.00 |
| 02/23/05 | 101 | Val's Lock & Key Service | Locksmith | 2420-000 | | 40.00 | 960.00 |
| 02/23/05 | 102 | Anthony Coudert | computer work | 2420-000 | | 590.00 | 370.00 |
| 02/23/05 | 103 | Security Self Storage | rent of storage unit | 2410-000 | | 75.00 | 295.00 |
| 02/25/05 | | From Account #********1165 | Transfer into checking to write checks | 9999-000 | 10,000.00 | | 10,295.00 |
| 02/25/05 | 104 | New Roads | Payment for Customer List | 2420-000 | | 4,400.00 | 5,895.00 |
| 02/25/05 | 105 | New Roads | Payment  of labor & expenses to deliver inventory to loading dock | 2420-000 | | 2,000.00 | 3,895.00 |
| 02/25/05 | 106 | Security Self Storage | Storage | 2410-000 | | 77.00 | 3,818.00 |
| 04/04/05 | 107 | New Roads, Inc. | Storage | 2420-000 | | 2,200.00 | 1,618.00 |
| 04/21/05 | 108 | Security Self Storage | Storage charges Stopped on 05/24/05 | 2410-000 | | 77.00 | 1,541.00 |
| 04/27/05 | | From Account #********1165 | Transfer to pay Hendel & Collins (custodian fee & expenses) | 9999-000 | 30,116.12 | | 31,657.12 |
| 04/27/05 | 109 | Hendel & Collins, P.C. | Custodian fees | 3210-000 | | 29,579.00 | 2,078.12 |
| 04/27/05 | 110 | Hendel & Collins, P.C. | expenses custodian | 3220-000 | | 537.12 | 1,541.00 |
| 05/05/05 | | From Account #********1165 | Transfer to checking to pay bills | 9999-000 | 3,000.00 | | 4,541.00 |
| 05/05/05 | 111 | New Roads | payment of moving of returns and damaged inventory | 2420-000 | | 1,771.74 | 2,769.26 |
| 05/18/05 | 112 | Richard Brites | unloading of Eziba inventory | 2420-000 | | 175.00 | 2,594.26 |
| 05/24/05 | 108 | Security Self Storage | Storage charges Stopped: check issued on 04/21/05 | 2410-000 | | -77.00 | 2,671.26 |
| 05/24/05 | 113 | Security Self Storage | Storage charges for small unit and larger unit | 2410-000 | | 294.50 | 2,376.76 |
| 06/06/05 | 114 | Staples | Storage boxes | 2990-000 | | 73.24 | 2,303.52 |
| 06/08/05 | 115 | Staples | payment for storage boxes | 2990-000 | | 94.37 | 2,209.15 |
| 06/10/05 | 116 | Matthew J. Naffah | packaging, moving and inventory management | 2420-000 | | 300.00 | 1,909.15 |
| 06/10/05 | 117 | Kristen A. Bartini | Packaging, moving and inventory control | 2420-000 | | 300.00 | 1,609.15 |
| 06/10/05 | 118 | Leighton K. Smith | packaging, moving | 2420-000 | | 204.00 | 1,405.15 |
| 06/10/05 | 119 | Charles P. Smith | moving, packaging | 2420-000 | | 204.00 | 1,201.15 |
| 06/10/05 | 120 | | Voided on 01/13/06 | | | 0.00 | 1,201.15 |
| 06/23/05 | 121 | | Voided on 01/13/06 | | | 0.00 | 1,201.15 |
| 06/23/05 | 122 | Matthew J. Naffah | moving of files to storage facility | 2420-000 | | 252.00 | 949.15 |
| 06/23/05 | 123 | Charles L. Smith | moving of file boxes to storage facility | 2420-000 | | 168.00 | 781.15 |
| 06/23/05 | 124 | Leighton K. Smith | moving of file boxes to storage facility | 2420-000 | | 168.00 | 613.15 |
| 06/23/05 | 125 | Security Self Storage | Storage | 2410-000 | | 50.00 | 563.15 |
| 06/28/05 | 126 | Anthony Caudert | Computer work | 2420-000 | | 400.00 | 163.15 |
| 07/08/05 | 127 | Staples | supplies | 2990-000 | | 18.13 | 145.02 |

Subtotals :    $44,116.12    $43,971.10

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 7

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****11-66 - Checking Account
**Blanket Bond:** $50,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/14/05 | | From Account #********1165 | Transfer to checking for monthly payments. | 9999-000 | 5,000.00 | | 5,145.02 |
| 07/18/05 | 128 | Security Self Storage | storage fees - space #5010 and 6038 | 2410-000 | | 315.00 | 4,830.02 |
| 07/19/05 | 129 | Staples | supplies - storage boxes, etc. | 2990-000 | | 52.23 | 4,777.79 |
| 07/20/05 | 130 | Charles Smith | moving of inventory, disposal | 2420-000 | | 192.00 | 4,585.79 |
| 07/20/05 | 131 | Kate Dalton | moving & packing of inventory, etc. | 2420-000 | | 84.00 | 4,501.79 |
| 07/20/05 | 132 | Leighton Smith | moving, packing and disposal of inventory. | 2420-000 | | 96.00 | 4,405.79 |
| 07/25/05 | 133 | Scott Smith Trucking, Inc. | 6/24 & 7/20 pickup and disposal of trash | 2990-000 | | 500.00 | 3,905.79 |
| 07/29/05 | 134 | Matthew Naffah | labor - packing and clearance of 3rd floor offices | 2420-000 | | 192.00 | 3,713.79 |
| 07/29/05 | 135 | Kristen Bartini | clearing and clean up of 3rd floor offices | 2420-000 | | 192.00 | 3,521.79 |
| 08/03/05 | 136 | Charles P. Smith | loading computers into storage unit. | 2420-000 | | 270.00 | 3,251.79 |
| 08/03/05 | 137 | Charles Smith | packing, delivering to storage unit | 2420-000 | | 282.00 | 2,969.79 |
| 08/03/05 | 138 | Leighton Smith | packing, delivery to storage unit | 2420-000 | | 282.00 | 2,687.79 |
| 08/05/05 | 139 | Scott Smith Trucking, Inc. | Removal and disposal of debris from Eziba offices in North Adams. (8/3/05 | 2990-000 | | 150.00 | 2,537.79 |
| 08/11/05 | 140 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2005 FOR CASE #05-40589 | 2300-000 | | 663.92 | 1,873.87 |
| 08/16/05 | 141 | Charles Smith | Moving inventory/files to storage unit.  2nd floor | 2420-000 | | 210.00 | 1,663.87 |
| 08/16/05 | 142 | Leighton Smith | Moving inventory/files to storage unit - 2nd floor | 2420-000 | | 210.00 | 1,453.87 |
| 08/17/05 | 144 | Security Self Storate | storage fees | 2410-000 | | 321.00 | 1,132.87 |
| 08/18/05 | 143 | STAPLES | Boxes for storage | 2990-000 | | 37.23 | 1,095.64 |
| 08/23/05 | 145 | Delftree Corporation | Storage | 2410-000 | | 65.00 | 1,030.64 |
| 08/23/05 | 146 | Delftree Corporation | Storage unit | 2410-000 | | 286.00 | 744.64 |
| 08/25/05 | 147 | Staples | payment for storage boxes | 2990-000 | | 23.26 | 721.38 |
| 08/29/05 | 148 | Leighton K. Smith | loading of computers into storage unit | 2420-000 | | 96.00 | 625.38 |
| 09/06/05 | 149 | Anthony Coudert | Reformatting hard drives to erase sensitive data - servers. Burn copies of data. | 2420-001 | | 416.79 | 208.59 |
| 09/30/05 | | From Account #********1165 | transfer to checking to pay bills | 9999-000 | 2,000.00 | | 2,208.59 |
| 09/30/05 | 150 | Security Self Storate | Storage Voided on 10/03/05 | 2410-000 | | 711.00 | 1,497.59 |
| 10/03/05 | 150 | Security Self Storate | Storage Voided: check issued on 09/30/05 | 2410-000 | | -711.00 | 2,208.59 |
| 10/03/05 | 151 | Charles Smith | moving of computers, etc from North Adams to storage unit | 2420-000 | | 90.00 | 2,118.59 |
| 10/03/05 | 152 | Kyle McCarthy | Moving of computers from North Adams site to storage. | 2420-000 | | 90.00 | 2,028.59 |

Subtotals :  $7,000.00  $5,116.43

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****11-66 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/05 | 153 | Security Self Storage | payment through Nov 1 | 2410-000 | | 646.00 | 1,382.59 |
| 10/03/05 | 154 | Delftree Corporation | Unit #40, Unite #174 & #183 | 2410-000 | | 175.00 | 1,207.59 |
| 10/21/05 | 155 | Delftree Corporation | Storage Unit #40, #174 & 183 - November rent | 2410-000 | | 175.00 | 1,032.59 |
| 10/21/05 | 156 | Security Self Storate | Storage Units for November | 2410-000 | | 317.00 | 715.59 |
| 12/27/05 | | From Account #*******1165 | Transfer to pay bills | 9999-000 | 500.00 | | 1,215.59 |
| 12/27/05 | 157 | Security Self Storage | December & January rental | 2410-000 | | 644.00 | 571.59 |
| 12/27/05 | 158 | Delftree Corporation | Storage - January rent | 2410-000 | | 185.00 | 386.59 |
| 01/13/06 | | From Account #*******1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,386.59 |
| 01/13/06 | 120 | | Voided: check issued on 06/23/05 | | | 0.00 | 1,386.59 |
| 01/13/06 | 121 | | Voided: check issued on 06/23/05 | | | 0.00 | 1,386.59 |
| 01/13/06 | 159 | Charles Smith | moving, storage, etc. | 2420-000 | | 438.00 | 948.59 |
| 01/13/06 | 160 | Leighton Smith | Moving, storage, etc. | 2420-000 | | 438.00 | 510.59 |
| 01/26/06 | 161 | Delftree Corporation | February Rent | 2410-000 | | 205.00 | 305.59 |
| 01/26/06 | 162 | Security Self Storate | Rent due 2/1/06 | 2410-000 | | 317.00 | -11.41 |
| 02/06/06 | | From Account #*******1165 | Transfer to pay checks. | 9999-000 | 2,000.00 | | 1,988.59 |
| 02/16/06 | 163 | Security Self Storage | March rental | 2410-000 | | 317.00 | 1,671.59 |
| 02/16/06 | 164 | Delftree Corporation | rental | 2410-000 | | 350.00 | 1,321.59 |
| 03/21/06 | 165 | Delftree Corporation | rent for storage space | 2410-000 | | 350.00 | 971.59 |
| 03/21/06 | 166 | Security Self Storage | Rent for storage units | 2410-000 | | 317.00 | 654.59 |
| 05/09/06 | 167 | Security Self Storate | Rental storae space #5010 | 2410-000 | | 317.00 | 337.59 |
| 06/26/06 | | From Account #*******1165 | Transfer to pay storage charges | 9999-000 | 871.00 | | 1,208.59 |
| 06/26/06 | 168 | Security Self Storage | June & July storage | 2410-000 | | 646.00 | 562.59 |
| 06/26/06 | 169 | Delftree Corporation | July storage | 2410-000 | | 225.00 | 337.59 |
| 07/20/06 | | From Account #*******1165 | Transfer to fund checking account - need to make monthly payments for storage | 9999-000 | 1,500.00 | | 1,837.59 |
| 07/20/06 | 170 | Delftree Corporation | June & July Rent | 2410-000 | | 350.00 | 1,487.59 |
| 07/20/06 | 171 | Security Self Storate | July Rent | 2410-000 | | 317.00 | 1,170.59 |
| 07/31/06 | 172 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 07/31/2006 FOR CASE #05-40589, #016027601 | 2300-000 | | 870.38 | 300.21 |
| 08/18/06 | | From Account #*******1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,300.21 |
| 08/18/06 | 173 | Charles Smith | Moving boxes, etc. | 2420-000 | | 372.00 | 928.21 |
| 09/01/06 | 174 | Security Self Storage | Rental of storage space | 2410-000 | | 317.00 | 611.21 |
| 09/01/06 | 175 | Delftree Corporation | Storage charges - September | 2410-000 | | 175.00 | 436.21 |
| 09/29/06 | | From Account #*******1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,436.21 |
| 09/29/06 | 176 | Security Self Storage | October storage | 2410-000 | | 317.00 | 1,119.21 |
| 09/29/06 | 177 | Delftree Corporation | October storage rental #40, #174 & #183 | 2410-000 | | 175.00 | 944.21 |

Subtotals :                                       $7,871.00          $8,955.38

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****11-66 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/19/06 | 178 | Delftree Corporation | Storage Unite 40, 174 & 183 November | 2410-000 | | 175.00 | 769.21 |
| 10/23/06 | 179 | Security Self Storage | November storage unit(s) rent | 2410-000 | | 317.00 | 452.21 |
| 11/16/06 | | From Account #********1165 | Transfer to pay Hendel Collins | 9999-000 | 50,826.10 | | 51,278.31 |
| 11/16/06 | 180 | Hendel & Collins, P.C. | Special Counsel Fees and expenses | | | 50,826.10 | 452.21 |
| | | | Legal Fees                47,842.50 | 3210-000 | | | 452.21 |
| | | | Expenses Atty For          2,983.60 Trustee (other firm) | 3220-000 | | | 452.21 |
| 11/20/06 | 181 | Delftree Corporation | Storage Units #40, 174 & 183 December, 2006 | 2410-000 | | 175.00 | 277.21 |
| 12/15/06 | | From Account #********1165 | Transfer to pay monthly bills | 9999-000 | 1,000.00 | | 1,277.21 |
| 12/15/06 | 182 | Security Self Storage | December's rental | 2410-000 | | 323.00 | 954.21 |
| 12/20/06 | 183 | Clerk, United States Bankruptcy Court | Payment of Adversary Proceeding #06-04328 | 2700-000 | | 250.00 | 704.21 |
| 12/20/06 | 184 | Security Self Storage | January, 2007 rental - storage | 2410-000 | | 317.00 | 387.21 |
| 12/20/06 | 185 | Delftree Corporation | Storage rental January, 2007 - Unit #40, #174 & #183 | 2410-000 | | 175.00 | 212.21 |
| 12/20/06 | 186 | Chittenden County Sheriff's Department | Deposit on fee for service on Chittenden Bank | 2990-000 | | 50.00 | 162.21 |
| 12/21/06 | | From Account #********1165 | Transfer to pay Adv. fees | 9999-000 | 1,000.00 | | 1,162.21 |
| 12/21/06 | 187 | United States Bankruptcy Court | Payment of Adv. Filing Fee for #06-4329 (Guernsey) | 2700-000 | | 250.00 | 912.21 |
| 12/21/06 | 188 | United States Bankruptcy Court | Payment of Adversary Filing Fees #06-4333 (Alloy) | 2700-000 | | 250.00 | 662.21 |
| 12/26/06 | 189 | Secretary of State | Stopped on 01/15/08 | 2990-000 | | 20.00 | 642.21 |
| 12/28/06 | 190 | United States Bankruptcy Court | Adv Filing Fee #06-04335 - United Parcel Service | 2700-000 | | 250.00 | 392.21 |
| 12/28/06 | 191 | Fulton County Sheriff's Office | Service on United Parcel Service Co. (Adv. Pro. #06-04335) | 2990-000 | | 28.00 | 364.21 |
| 12/28/06 | 192 | Fulton County Sheriff's Office | Service on United Parcel Service, Inc. (Adv. Pro. #06-04335) | 2990-000 | | 28.00 | 336.21 |
| 12/29/06 | 193 | United States Bankruptcy Court | Adv Filing Fee - (#06-04337) New Roads, Inc. | 2700-000 | | 250.00 | 86.21 |
| 01/02/07 | | From Account #********1165 | Transfer to pay bills | 9999-000 | 2,000.00 | | 2,086.21 |
| 01/02/07 | 194 | Office of the Sheriff Berkshire Count | Service - Sherwood Guernsey #06-4329 | 2990-000 | | 62.72 | 2,023.49 |
| 01/02/07 | 195 | United States Bankruptcy Court | Adv Filing Fee - #07-04001 - MBARE, Ltd. | 2700-000 | | 250.00 | 1,773.49 |
| 01/02/07 | 196 | Crawford, Shaney & Rasco | Service on MBARE, Ltd., #07-04001 | 2990-000 | | 75.00 | 1,698.49 |
| 01/02/07 | 197 | United States Bankruptcy Court | Adv Filing Fee - Take Two Clothing, LLC - #07-04002 | 2700-000 | | 250.00 | 1,448.49 |
| 01/03/07 | 198 | Wise County Sheriff's Office | Payment of service on New Roads, Inc. #06-04337 | 2990-000 | | 150.00 | 1,298.49 |

| | | Subtotals : | $54,826.10 | $54,471.82 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*11-66 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/07 | | Chittenden County Sheriff's | Partial refund from deposit for service of Summons & Complaint (Chittenden Bank). | 2990-000 | | -14.68 | 1,313.17 |
| 01/09/07 | 199 | FedEx | Overnight service to  Sheriff's Office | 2990-000 | | 14.85 | 1,298.32 |
| 01/17/07 | 200 | Delftree Corporation | Storage Unit #40, #174 & #183 | 2410-000 | | 175.00 | 1,123.32 |
| 01/22/07 | 201 | United States Bankruptcy Court | Filing fee Adv. #07-04007 Anderson Direct Marketing | 2700-000 | | 250.00 | 873.32 |
| 01/22/07 | 202 | United States Bankruptcy Court | Filing Fee Adv. #07-4008 Dirigo Partners, LLC | 2700-000 | | 250.00 | 623.32 |
| 01/22/07 | 203 | United States Bankruptcy Court | Filing Fee Adv. #07-4009 Kit Cornell, Inc. | 2700-000 | | 250.00 | 373.32 |
| 01/22/07 | 204 | Alexander, Poole & Company, Inc. | Sheriff's fees - service on Alloy Marketing & Promotions, LLC (Adv # | 2990-000 | | 65.00 | 308.32 |
| 01/23/07 | | From Account #\*\*\*\*\*\*\*1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,308.32 |
| 01/23/07 | 205 | Security Self Storage | Storage fees (February) | 2410-000 | | 317.00 | 991.32 |
| 01/25/07 | 206 | Rockingham County Sheriff's Department | Service on Gregg Driscoll (Dirigo Partners, LLC) #07-4008 | 2990-000 | | 53.30 | 938.02 |
| 01/25/07 | 207 | San Diego County Sheriff | Service on Anderson Direct Marketing #07-4007 | 2990-000 | | 40.00 | 898.02 |
| 01/25/07 | 208 | Chittenden County Sheriff's | Deposit on Service of Kit Cornell, Inc. #07-4009 | 2990-000 | | 50.00 | 848.02 |
| 01/25/07 | 209 | Chittenden County Sheriff's | Deposit on service on Steward Bennett (Kit Cornell, Inc. #07-4009) | 2990-000 | | 50.00 | 798.02 |
| 01/29/07 | 210 | Alexander, Poole & Company, Inc. | Sheriff's service fee - Take Two Clothing, LLC #07-4002 | 2990-000 | | 60.00 | 738.02 |
| 02/05/07 | | Chittenden County Sheriff's | Refund of partial deposit for Sheriff's fee | 2990-000 | | -30.32 | 768.34 |
| 02/09/07 | 211 | FedEx | Mailing of Summons & Complaints (4) to Sheriffs' offices | 2990-000 | | 75.60 | 692.74 |
| 02/12/07 | 212 | United States Bankruptcy Court | Adversary Filing Fee (#07-4021) D M Transportation Management | 2700-000 | | 250.00 | 442.74 |
| 02/13/07 | 213 | Berks County Sheriff's Office | Sheriff's service #07-4021 DM Transportation Management | 2990-000 | | 100.00 | 342.74 |
| 02/16/07 | 214 | United States Bankruptcy Court | Adv Filing Fee - Pitney Bowes (07-4023) | 2700-000 | | 250.00 | 92.74 |
| 02/16/07 | 215 | New Castle County Sheriff's Office | Service on Pitney Bowes, Inc. #07-04023 | 2990-000 | | 75.00 | 17.74 |
| 02/20/07 | | From Account #\*\*\*\*\*\*\*1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,017.74 |
| 02/20/07 | 216 | Delftree Corporation | March storage rentals #40, 174 & 183 | 2410-000 | | 175.00 | 842.74 |
| 02/20/07 | 217 | Security Self Storage | March storage charges | 2410-000 | | 315.00 | 527.74 |
| 02/23/07 | 218 | Mecklenburg County Sheriff's Office | Sheriff's Service (Adv Pro #06-4337) Accretive/New Roads | 2990-000 | | 50.00 | 477.74 |
| 03/09/07 | 219 | Charles Smith | labor | 2420-000 | | 300.00 | 177.74 |
| 03/16/07 | | Berks County Sheriff's Office | Refund - Prepayment of Sheriff's Service ($100 | 2990-000 | | -52.90 | 230.64 |
| | | | Subtotals : | | $2,000.00 | $3,067.85 | |

{} Asset reference(s)

Printed: 04/12/2021 11:45 AM    V.20.24

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 05-40589-EDK | | **Trustee:** | JACK E. HOUGHTON, JR. (410060) | | |
| **Case Name:** | EZIBA, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****11-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***7253 | | **Blanket Bond:** | $50,000,000.00  (per case limit) | | |
| **Period Ending:** | 04/12/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | sent, refund of $52.90). | | | | |
| 03/28/07 | | From Account #********1165 | transfer to pay bills | 9999-000 | 2,000.00 | | 2,230.64 |
| 03/28/07 | 220 | Delftree Corporation | Storage fees April rent | 2410-000 | | 175.00 | 2,055.64 |
| 03/28/07 | 221 | Security Self Storage | April 2007 rent | 2410-000 | | 317.00 | 1,738.64 |
| 04/02/07 | | Rockingham County Sheriff's Department | Refund of partial deposit on Sheriff's Service (Dirigo Partners) | 2990-000 | | -21.50 | 1,760.14 |
| 04/02/07 | {32} | DZI, Inc. d/b/a Tibet Collection | Compromise - Order dated 3/19/07. | 1241-000 | 3,750.00 | | 5,510.14 |
| 04/16/07 | 222 | Delftree Corporation | May rent for storage Units #40, 174 & 183 | 2410-000 | | 175.00 | 5,335.14 |
| 04/19/07 | 223 | Security Self Storage | May storage Space 5010 | 2410-000 | | 317.00 | 5,018.14 |
| 05/23/07 | 224 | Wave Realty, LLC | storage Unit #40, #174 & #183 (June Rent) | 2410-000 | | 175.00 | 4,843.14 |
| 05/23/07 | 225 | Security Self Storage | Storage (June) | 2410-000 | | 317.00 | 4,526.14 |
| 06/18/07 | 226 | Wave Ralty LLC | July storage - #40, 174 & 183 | 2410-000 | | 175.00 | 4,351.14 |
| 06/21/07 | 227 | Security Self Storage | July storage space #5010 | 2410-000 | | 317.00 | 4,034.14 |
| 06/22/07 | 228 | County Treasurer | County Tax | 2820-000 | | 90.00 | 3,944.14 |
| 07/06/07 | 229 | York County Sheriff's Department | Service of Summons & Complaint on D'Entremont | 2990-000 | | 70.00 | 3,874.14 |
| 07/09/07 | 230 | Davis & Mitchell Reporting | Deposition - Arne Hammarlund on 6/25/07 | 2990-000 | | 431.55 | 3,442.59 |
| 07/11/07 | 231 | Wave Realty LLC | August, 2007 storage Unit #40, #174 & #183 | 2410-000 | | 175.00 | 3,267.59 |
| 07/24/07 | 232 | Security Self Storage | Storage - August | 2410-000 | | 317.00 | 2,950.59 |
| 08/03/07 | 233 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2007 FOR CASE #05-40589, Bond Payments 8/1/07 - 8/1/08 | 2300-000 | | 920.70 | 2,029.89 |
| 08/15/07 | 234 | Wave Realty LLC | Sept. 2007 storage Unit #40, #174 & #183 | 2410-000 | | 175.00 | 1,854.89 |
| 08/21/07 | 235 | Windham County Sheriff's Office | service on Chittenden Bank and Arne Hammarlund<br>Voided on 08/22/07 | 2990-000 | | 120.00 | 1,734.89 |
| 08/22/07 | 235 | Windham County Sheriff's Office | service on Chittenden Bank and Arne Hammarlund<br>Voided: check issued on 08/21/07 | 2990-000 | | -120.00 | 1,854.89 |
| 08/27/07 | | York County Sheriff's Department | Refund of portion of service fee | 2990-000 | | -11.37 | 1,866.26 |
| 08/27/07 | 236 | Security Self Storage | Sept. rental of storage units | 2410-000 | | 317.00 | 1,549.26 |
| 08/27/07 | 237 | Office of the Sheriff Berkshire Count | payment of service on Andrea Shackford | 2990-000 | | 98.70 | 1,450.56 |
| 09/13/07 | 238 | Wave Realty LLC | October storage Unite #40, 174 & 183 | 2410-000 | | 175.00 | 1,275.56 |
| 09/24/07 | 239 | Security Self Storage | October 2007 rental payment | 2410-000 | | 315.00 | 960.56 |
| 10/18/07 | 240 | Wave Realty LLC | November storage rental charges | 2410-000 | | 175.00 | 785.56 |
| 10/22/07 | 241 | Security Self Storage | November , 2007 - rental storage units | 2410-000 | | 315.00 | 470.56 |
| 11/15/07 | 242 | Wave Realty LLC | Storage Unit rentals #40, 174, 183 - December | 2410-000 | | 175.00 | 295.56 |

Subtotals :  $5,750.00    $5,685.08

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 12

### Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****11-66 - Checking Account
**Blanket Bond:** $50,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Rent | | | | |
| 11/20/07 | | From Account #********1165 | Transfer to pay bills | 9999-000 | 3,000.00 | | 3,295.56 |
| 11/20/07 | 243 | Security Self Storage | December, 2007 storage #5010 | 2410-000 | | 315.00 | 2,980.56 |
| 11/29/07 | 244 | Postmaster | Postage & box to send documents re (Guernsey) | 2990-000 | | 11.94 | 2,968.62 |
| 12/14/07 | 245 | Wave Realty LLC | Rental Storage Unit #40, 174 & 183  January 2008 rent | 2410-000 | | 175.00 | 2,793.62 |
| 12/14/07 | 246 | Security Self Storage | rental storage unit (January 2008) | 2410-000 | | 315.00 | 2,478.62 |
| 01/15/08 | 189 | Secretary of State | Stopped: check issued on 12/26/06 | 2990-000 | | -20.00 | 2,498.62 |
| 01/22/08 | 247 | Davis & Mitchell Reporting | Steno - Deposition of Sherwood Guernsey (Adv. #06-4329) | 2990-000 | | 412.65 | 2,085.97 |
| 01/23/08 | 248 | Security Self Storage | February 2008 storage rent | 2410-000 | | 315.00 | 1,770.97 |
| 02/06/08 | 249 | Wave Realty LLC | Storage Unit #40, #174 & #183 - February rent | 2410-000 | | 175.00 | 1,595.97 |
| 02/19/08 | 250 | Wave Realty LLC | Unit #40, 174 & 183 March 2008 Rent | 2410-000 | | 175.00 | 1,420.97 |
| 02/19/08 | 251 | Security Self Storage | March 2008 rent | 2410-000 | | 315.00 | 1,105.97 |
| 03/27/08 | 252 | Wave Realty LLC | April, 2008 storage rent Unit #40, #174 & #183 | 2410-000 | | 175.00 | 930.97 |
| 03/27/08 | 253 | Security Self Storage | April, 2008 rent Space 5010 | 2410-000 | | 315.00 | 615.97 |
| 04/18/08 | 254 | Wave Realty LLC | May storage - Unit #40, #174 & 183 | 2410-000 | | 175.00 | 440.97 |
| 04/18/08 | 255 | Security Self Storage | May rent - #5010 | 2410-000 | | 315.00 | 125.97 |
| 05/19/08 | | From Account #********1165 | Transfer to checking to pay bills | 9999-000 | 2,000.00 | | 2,125.97 |
| 05/19/08 | 256 | Wave Realty LLC | Rental of Storage Units #40, 174 & 183 - June, 2008 | 2410-000 | | 175.00 | 1,950.97 |
| 05/19/08 | 257 | Security Self Storage | Rent for Storage - June  #5010 | 2410-000 | | 315.00 | 1,635.97 |
| 06/18/08 | 258 | Wave Realty LLC | July rental -Unit 40, #174 & #183 | 2410-000 | | 175.00 | 1,460.97 |
| 06/18/08 | 259 | Security Self Storage | July storage #5010 | 2410-000 | | 315.00 | 1,145.97 |
| 07/23/08 | 260 | Security Self Storage | August Storage charges | 2410-000 | | 315.00 | 830.97 |
| 07/23/08 | 261 | Wave Realty LLC | August Storage Unit #40, #174 & #183 | 2410-000 | | 175.00 | 655.97 |
| 08/21/08 | 262 | Wave Realty LLC | September, 2008 storage Unit #40, #174, #183 | 2410-000 | | 175.00 | 480.97 |
| 08/21/08 | 263 | Security Self Storage | September Storage charges | 2410-000 | | 315.00 | 165.97 |
| 09/22/08 | | From Account #********1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,165.97 |
| 09/22/08 | 264 | Wave Realty LLC | storage charges (2 months) #40, #174 & #183 for Oct & Nov | 2410-000 | | 350.00 | 815.97 |
| 09/22/08 | 265 | Security Self Storage | Storage charges (2 months) Oct & Nov Space 5010 | 2410-000 | | 630.00 | 185.97 |
| 11/25/08 | | From Account #********1165 | Transfer to pay bills | 9999-000 | 2,000.00 | | 2,185.97 |
| 11/25/08 | 266 | Wave Ralty LLC | Dec storage Unit #40, #174 & #183 | 2410-000 | | 175.00 | 2,010.97 |
| 11/25/08 | 267 | Security Self Storage | Dec storage Space #5010 | 2410-000 | | 315.00 | 1,695.97 |

Subtotals :  $8,000.00    $6,599.59

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****11-66 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/08 | 268 | Wave Realty LLC | Storage Unit #40, #174 & 183 (January, 2009) | 2410-000 | | 175.00 | 1,520.97 |
| 12/19/08 | 269 | Security Self Storage | storage #5010 | 2410-000 | | 315.00 | 1,205.97 |
| 01/21/09 | 270 | Security Self Storage | storage rent  #5010 | 2410-000 | | 315.00 | 890.97 |
| 01/21/09 | 271 | Wave Realty LLC | Unit #40, #174, #183 - February rent | 2410-000 | | 175.00 | 715.97 |
| 02/19/09 | 272 | Wave Realty LLC | Unit #40, #174 & 183 | 2410-000 | | 175.00 | 540.97 |
| 02/19/09 | 273 | Security Self Storage | Space 5010 | 2410-000 | | 315.00 | 225.97 |
| 03/23/09 | | From Account #*******1165 | | 9999-000 | 1,000.00 | | 1,225.97 |
| 03/23/09 | 274 | Wave Realty LLC | Storage - Unit #40,  #174 & #183 (April Rent) | 2410-000 | | 175.00 | 1,050.97 |
| 03/23/09 | 275 | Security Self Storage | Storage (April rent) | 2410-000 | | 315.00 | 735.97 |
| 04/20/09 | 276 | Security Self Storage | May storage rent Space #5010 | 2410-000 | | 315.00 | 420.97 |
| 04/20/09 | 277 | Wave Realty LLC | May storage for unit #40, #174 & #183 | 2410-000 | | 175.00 | 245.97 |
| 05/26/09 | | From Account #*******1165 | Transfer to pay monthly bills | 9999-000 | 2,000.00 | | 2,245.97 |
| 05/26/09 | 278 | Security Self Storage | storage charges for June, 2009 Space 5010 | 2410-000 | | 315.00 | 1,930.97 |
| 05/26/09 | 279 | Wave Realty LLC | Storage - June 2009 - Unit #40, #174 & #183 | 2410-000 | | 175.00 | 1,755.97 |
| 06/18/09 | 280 | Wave Realty LLC | Unit #40, #174 & 183 | 2410-000 | | 175.00 | 1,580.97 |
| 06/18/09 | 281 | Security Self Storage | July storage | 2410-000 | | 315.00 | 1,265.97 |
| 07/20/09 | 282 | Wave Realty LLC | August 2009 storage Unit #40, 174 & 183 | 2410-000 | | 175.00 | 1,090.97 |
| 07/20/09 | 283 | Security Self Storage | Aug, 2009 storage | 2410-000 | | 315.00 | 775.97 |
| 08/20/09 | 284 | Wave Realty LLC | September Storage Units #40, #174 & #183 | 2410-000 | | 175.00 | 600.97 |
| 08/20/09 | 285 | Security Self Storage | September 2009 Storage | 2410-000 | | 315.00 | 285.97 |
| 09/17/09 | | From Account #*******1165 | transfer to pay bills | 9999-000 | 1,000.00 | | 1,285.97 |
| 09/17/09 | 286 | Wave Realty LLC | October storage Unit #40, #174 & #183 | 2410-000 | | 175.00 | 1,110.97 |
| 09/17/09 | 287 | Security Self Storage | October 2009 Storage | 2410-000 | | 315.00 | 795.97 |
| 10/16/09 | 288 | Wave Realty LLC | November storage #40, #174 & #183 | 2410-000 | | 175.00 | 620.97 |
| 10/23/09 | 289 | Security Self Storage | November storage charges  Space #5010 | 2410-000 | | 315.00 | 305.97 |
| 11/17/09 | 290 | Wave Realty LLC | December storage #40, #174 & #183 | 2410-000 | | 175.00 | 130.97 |
| 11/20/09 | | From Account #*******1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,130.97 |
| 11/20/09 | 291 | Security Self Storage | December storage #5010 | 2410-000 | | 315.00 | 815.97 |
| 12/17/09 | 292 | Wave Realty LLC | Storage Unit #40, #174 and 183  January rent | 2410-000 | | 175.00 | 640.97 |
| 12/22/09 | 293 | Security Self Storage | Space #5010 | 2410-000 | | 315.00 | 325.97 |
| 01/18/10 | 294 | Wave Realty LLC | February storage - Unit #40, #174 & #183 | 2410-000 | | 175.00 | 150.97 |
| 01/21/10 | | From Account #*******1165 | transfer to pay bills | 9999-000 | 2,000.00 | | 2,150.97 |
| 01/21/10 | 295 | Security Self Storage | February 2010 rental Space 5010 | 2410-000 | | 315.00 | 1,835.97 |
| 02/19/10 | 296 | Security Self Storage | March storage Unit 5010 | 2410-000 | | 315.00 | 1,520.97 |
| 02/19/10 | 297 | Wave Realty LLC | March storage Unit #40, #174 & #183 | 2410-000 | | 175.00 | 1,345.97 |
| 03/16/10 | | Wire out to BNYM account *********1166 | Wire out to BNYM account *********1166 | 9999-000 | -1,345.97 | | 0.00 |
| | | | Subtotals : | | $5,654.03 | $7,350.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-40589-EDK |
| **Case Name:** | EZIBA, INC. |
| **Taxpayer ID #:** | **-***7253 |
| **Period Ending:** | 04/12/21 |

| | |
|---|---|
| **Trustee:** | JACK E. HOUGHTON, JR. (410060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-66 - Checking Account |
| **Blanket Bond:** | $50,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/10 | | Transfer in from account ********1119 | Transfer in from account ********1119 | 9999-000 | 1,074,490.78 | | 1,074,490.78 |
| 03/30/10 | | Transfer in from account ********1120 | Transfer in from account ********1120 | 9999-000 | 306,410.53 | | 1,380,901.31 |
| 03/30/10 | | Wire out to BNYM account **********1120 | Wire out to BNYM account **********1120 | 9999-000 | -306,410.53 | | 1,074,490.78 |
| 03/30/10 | | Wire out to BNYM account **********1119 | Wire out to BNYM account **********1119 | 9999-000 | -1,074,490.78 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 135,217.25 | 135,217.25 | $0.00 |
| Less: Bank Transfers | 131,467.25 | 0.00 | |
| **Subtotal** | 3,750.00 | 135,217.25 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,750.00** | **$135,217.25** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-40589-EDK |
| Case Name: | EZIBA, INC. |
| Taxpayer ID #: | **-***7253 |
| Period Ending: | 04/12/21 |

| | |
|---|---|
| Trustee: | JACK E. HOUGHTON, JR. (410060) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****11-67 - Checking Account |
| Blanket Bond: | $50,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****11-19 - Time Deposit Account
**Blanket Bond:** $50,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/06 | | FUNDING ACCOUNT: ********1165 | | 9999-000 | 1,000,000.00 | | 1,000,000.00 |
| 11/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 19,181.14 | | 1,019,181.14 |
| 11/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 19,603.14 | | 1,038,784.28 |
| 11/25/08 | | From Account #********1165 | Adjust Principal via CD Rollover | 9999-000 | 30,000.00 | | 1,068,784.28 |
| 05/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 4,082.75 | | 1,072,867.03 |
| 06/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 176.38 | | 1,073,043.41 |
| 07/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 188.16 | | 1,073,231.57 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 176.44 | | 1,073,408.01 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 176.46 | | 1,073,584.47 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 182.38 | | 1,073,766.85 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 176.53 | | 1,073,943.38 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 145.65 | | 1,074,089.03 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 132.43 | | 1,074,221.46 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 132.45 | | 1,074,353.91 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 136.87 | | 1,074,490.78 |
| 03/30/10 | | Transfer out to account ********1166 | Transfer out to account ********1166 | 9999-000 | -1,074,490.78 | | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -44,490.78 | 0.00 |
| **Subtotal** | 44,490.78 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$44,490.78** | **$0.00** |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-40589-EDK | |
| **Case Name:** | EZIBA, INC. | |
| **Taxpayer ID #:** | **-***7253 | |
| **Period Ending:** | 04/12/21 | |

| | |
|---|---|
| **Trustee:** | JACK E. HOUGHTON, JR. (410060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****11-20 - Time Deposit Account |
| **Blanket Bond:** | $50,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/08 | | FUNDING ACCOUNT: ********1165 | | 9999-000 | 300,000.00 | | 300,000.00 |
| 02/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.9000% | 1270-000 | 5,770.26 | | 305,770.26 |
| 05/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 152.50 | | 305,922.76 |
| 08/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 152.58 | | 306,075.34 |
| 09/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 50.32 | | 306,125.66 |
| 10/26/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 52.00 | | 306,177.66 |
| 11/25/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 50.34 | | 306,228.00 |
| 12/28/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 55.38 | | 306,283.38 |
| 01/27/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 50.35 | | 306,333.73 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 37.77 | | 306,371.50 |
| 03/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 39.03 | | 306,410.53 |
| 03/30/10 | | Transfer out to account ********1166 | Transfer out to account ********1166 | 9999-000 | -306,410.53 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -6,410.53 | 0.00 | |
| **Subtotal** | 6,410.53 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,410.53** | **$0.00** | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** \*\*-\*\*\*7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*.\*\*\*\*\*\*11-65 - Checking Account
**Blanket Bond:** $50,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account \*\*\*\*\*\*\*\*1165 | Wire in from JPMorgan Chase Bank, N.A. account \*\*\*\*\*\*\*\*1165 | 9999-000 | 4,983.28 | | 4,983.28 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.10 | | 4,983.38 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.20 | | 4,983.58 |
| 05/15/10 | | To Account #\*\*\*\*\*\*\*\*\*\*1166 | | 9999-000 | | 124.03 | 4,859.55 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.21 | | 4,859.76 |
| 06/14/10 | | To Account #\*\*\*\*\*\*\*\*\*\*1166 | Transfer to pay bills | 9999-000 | | 1,000.00 | 3,859.76 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.18 | | 3,859.94 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.16 | | 3,860.10 |
| 08/16/10 | 11011 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2010 FOR CASE #05-40589, Bond #016027601  8/1/10 to 8/01/11 | 2300-000 | | 1,003.66 | 2,856.44 |
| 08/23/10 | | To Account #\*\*\*\*\*\*\*\*\*\*1166 | transfer to checking to pay monthly bills | 9999-000 | | 2,000.00 | 856.44 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.12 | | 856.56 |
| 11/22/10 | | To Account #\*\*\*\*\*\*\*\*\*\*1166 | transfer to pay bills | 9999-000 | | 800.00 | 56.56 |
| 02/04/11 | | From Account #\*\*\*\*\*\*\*\*\*\*1119 | Adjust Principal via TIA Rollover | 9999-000 | 5,622.48 | | 5,679.04 |
| 02/04/11 | | To Account #\*\*\*\*\*\*\*\*\*\*1166 | Transfer to write checks | 9999-000 | | 1,200.00 | 4,479.04 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,479.07 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,479.10 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 4,479.13 |
| 05/09/11 | | To Account #\*\*\*\*\*\*\*\*\*\*1166 | | 9999-000 | | 1,000.00 | 3,479.13 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,479.16 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,479.18 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,479.20 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 6.43 | 3,472.77 |
| 08/02/11 | 11012 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2011 FOR CASE #05-40589, 8/1/11 - 8/1/12 | 2300-000 | | 992.67 | 2,480.10 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,480.12 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,455.12 |
| 09/08/11 | | To Account #\*\*\*\*\*\*\*\*\*\*1166 | | 9999-000 | | 1,500.00 | 955.12 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 955.13 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 930.13 |
| 12/23/11 | 11013 | Security Self Storage | Storage - Space 5010 January 2012 | 2410-000 | | 315.00 | 615.13 |
| 04/20/12 | 11014 | Security Self Storage | Storage - (#5010) May 2012 | 2410-000 | | 315.00 | 300.13 |
| 05/10/12 | | To Account #\*\*\*\*\*\*\*\*\*\*1119 | Transfer to consolidate | 9999-000 | | 300.13 | 0.00 |

| | Subtotals : | $10,606.92 | $10,606.92 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| Case Number: | 05-40589-EDK | | Trustee: | JACK E. HOUGHTON, JR. (410060) |
| Case Name: | EZIBA, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******11-65 - Checking Account |
| Taxpayer ID #: | **-***7253 | | Blanket Bond: | $50,000,000.00   (per case limit) |
| Period Ending: | 04/12/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | **ACCOUNT TOTALS** | | **10,606.92** | **10,606.92** | **$0.00** |
| | | | Less: Bank Transfers | | 10,605.76 | 7,924.16 | |
| | | | **Subtotal** | | **1.16** | **2,682.76** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1.16** | **$2,682.76** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****11-66 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******1166 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******1166 | 9999-000 | 1,345.97 | | 1,345.97 |
| 03/19/10 | 10298 | Wave Realty LLC | storage unit #40, #174 & #183 | 2410-000 | | 175.00 | 1,170.97 |
| 03/23/10 | 10299 | Security Self Storage | storage Unit 5010 | 2410-000 | | 315.00 | 855.97 |
| 04/22/10 | 10300 | Security Self Storage | May rental - space #5010 | 2410-000 | | 315.00 | 540.97 |
| 04/22/10 | 10301 | Wave Realty LLC | May storage - #40, #174 & #183 | 2410-000 | | 175.00 | 365.97 |
| 05/15/10 | | From Account #*********1165 | | 9999-000 | 124.03 | | 490.00 |
| 05/20/10 | 10302 | Wave Realty LLC | storage June, 2010 - Unite #40, #174 & #183 | 2410-000 | | 175.00 | 315.00 |
| 05/20/10 | 10303 | Security Self Storage | Storage  June, 2010  #5010 | 2410-000 | | 315.00 | 0.00 |
| 06/14/10 | | From Account #*********1165 | Transfer to pay bills | 9999-000 | 1,000.00 | | 1,000.00 |
| 06/14/10 | 10304 | Wave Realty LLC | Storage - July, 2010 - Unit #40, #174 & #183 | 2410-000 | | 175.00 | 825.00 |
| 07/07/10 | 10305 | Security Self Storage | July rent for storage unit #5010 | 2410-000 | | 315.00 | 510.00 |
| 07/26/10 | 10306 | Security Self Storage | August storage for space #5010 | 2410-000 | | 315.00 | 195.00 |
| 07/26/10 | 10307 | Wave Realty LLC | August storage Unit #40, #174 and 183 | 2410-000 | | 175.00 | 20.00 |
| 08/23/10 | | From Account #*********1165 | transfer to checking to pay monthly bills | 9999-000 | 2,000.00 | | 2,020.00 |
| 08/23/10 | 10308 | Wave Realty LLC | Sept. storage Unit #40, 174 & 183 | 2410-000 | | 175.00 | 1,845.00 |
| 08/23/10 | 10309 | Security Self Storage | Sept. storage space #5010 | 2410-000 | | 315.00 | 1,530.00 |
| 09/27/10 | 10310 | Wave Realty LLC | October storage Unit #40, #174 & 183 | 2410-000 | | 175.00 | 1,355.00 |
| 09/27/10 | 10311 | Security Self Storage | October storage | 2410-000 | | 315.00 | 1,040.00 |
| 10/20/10 | 10312 | Wave Realty LLC | storage fees Unit 40, 174 & 183 | 2410-000 | | 175.00 | 865.00 |
| 10/20/10 | 10313 | Security Self Storage | Storage fees Space #5010 | 2410-000 | | 315.00 | 550.00 |
| 11/22/10 | | From Account #*********1165 | transfer to pay bills | 9999-000 | 800.00 | | 1,350.00 |
| 11/22/10 | 10314 | Security Self Storage | December rental - storage Unit #5010 | 2410-000 | | 315.00 | 1,035.00 |
| 11/22/10 | 10315 | Wave Realty LLC | December storage Units #40, #174, #183 | 2410-000 | | 175.00 | 860.00 |
| 01/13/11 | 10316 | Security Self Storage | Jan. storage #5010 | 2410-000 | | 321.00 | 539.00 |
| 01/13/11 | 10317 | Wave Realty LLC | January 2011 rent #40, 174, 183 | 2410-000 | | 175.00 | 364.00 |
| 01/20/11 | 10318 | Security Self Storage | February, 2011 Storage space #5010 | 2410-000 | | 315.00 | 49.00 |
| 02/04/11 | | From Account #*********1165 | Transfer to write checks | 9999-000 | 1,200.00 | | 1,249.00 |
| 02/04/11 | 10319 | Wave Realty LLC | February storage Unit #40, #174 & 183 | 2410-000 | | 175.00 | 1,074.00 |
| 02/23/11 | 10320 | Security Self Storage | March storage Space #5010 | 2410-000 | | 315.00 | 759.00 |
| 02/23/11 | 10321 | Wave Realty LLC | March storage | 2410-000 | | 175.00 | 584.00 |
| 03/28/11 | 10322 | Wave Realty LLC | April storage rental - space #51, 98, 174, 183 | 2410-000 | | 175.00 | 409.00 |
| 03/28/11 | 10323 | Security Self Storage | April storage Space #5010 | 2410-000 | | 315.00 | 94.00 |
| 05/09/11 | | From Account #*********1165 | | 9999-000 | 1,000.00 | | 1,094.00 |
| 05/09/11 | 10324 | Security Self Storage | May, 2011 Storage - Space 5010 | 2410-000 | | 315.00 | 779.00 |
| 06/23/11 | 10325 | Security Self Storage | June & July Space #5010 | 2410-000 | | 642.00 | 137.00 |
| 09/08/11 | | From Account #*********1165 | | 9999-000 | 1,500.00 | | 1,637.00 |

| | | | Subtotals : | | $8,970.00 | $7,333.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****11-66 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/11 | 10326 | Security Self Storage | August and Sept 2011 Space #5010 | 2410-000 | | 642.00 | 995.00 |
| 10/24/11 | 10327 | Security Self Storage | Storage Oct & Nov , 2011 | 2410-000 | | 630.00 | 365.00 |
| 11/29/11 | 10328 | Security Self Storage | Storage #5010 December, 2011 | 2410-000 | | 315.00 | 50.00 |
| 01/25/12 | | From Account #**********1120 | Transfer to have on hand to pay bills. | 9999-000 | 5,000.00 | | 5,050.00 |
| 01/25/12 | 10329 | Security Self Storage | Space #5010, February storage | 2410-000 | | 315.00 | 4,735.00 |
| 02/20/12 | 10330 | Security Self Storage | Space 5010 | 2410-000 | | 315.00 | 4,420.00 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,395.00 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,370.00 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 4,345.00 |
| 05/10/12 | | To Account #**********1119 | Transfer to consolidate funds | 9999-000 | | 4,345.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 13,970.00 | 13,970.00 | $0.00 |
| Less: Bank Transfers | 13,970.00 | 4,345.00 | |
| **Subtotal** | 0.00 | 9,625.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $9,625.00 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****11-19 - Checking Account
**Blanket Bond:** $50,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1166 | Wire in from JPMorgan Chase Bank, N.A. account ********1166 | 9999-000 | 1,074,490.78 | | 1,074,490.78 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 5.27 | | 1,074,496.05 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 158.97 | | 1,074,655.02 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 164.32 | | 1,074,819.34 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 159.01 | | 1,074,978.35 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 164.37 | | 1,075,142.72 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 164.33 | | 1,075,307.05 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 61.85 | | 1,075,368.90 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 63.90 | | 1,075,432.80 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 61.85 | | 1,075,494.65 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 63.92 | | 1,075,558.57 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 35.02 | | 1,075,593.59 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 28.89 | | 1,075,622.48 |
| 02/04/11 | | To Account #*********1165 | Adjust Principal via TIA Rollover | 9999-000 | | 5,622.48 | 1,070,000.00 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 57.46 | | 1,070,057.46 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 18.45 | | 1,070,075.91 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 8.20 | | 1,070,084.11 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.91 | | 1,070,121.02 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 61.55 | | 1,070,182.57 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 63.59 | | 1,070,246.16 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.46 | | 1,070,254.62 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.07 | | 1,070,263.69 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,979.24 | 1,068,284.45 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.05 | | 1,068,293.50 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,488.33 | 1,065,805.17 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -73.31 | 1,065,878.48 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.73 | | 1,065,887.21 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,190.03 | 1,063,697.18 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.01 | | 1,063,706.19 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,112.82 | 1,061,593.37 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.70 | | 1,061,602.07 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,327.06 | 1,059,275.01 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 8.98 | | 1,059,283.99 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,176.59 | 1,057,107.40 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.63 | | 1,057,112.03 |

Subtotals :    $1,075,935.27    $18,823.24

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 05-40589-EDK | | | **Trustee:** JACK E. HOUGHTON, JR. (410060) | | | |
| **Case Name:** EZIBA, INC. | | | **Bank Name:** The Bank of New York Mellon | | | |
| | | | **Account:** ****-******11-19 - Checking Account | | | |
| **Taxpayer ID #:** **-***7253 | | | **Blanket Bond:** $50,000,000.00  (per case limit) | | | |
| **Period Ending:** 04/12/21 | | | **Separate Bond:** N/A | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.33 | | 1,057,116.36 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,311.01 | 1,054,805.35 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,089.43 | 1,052,715.92 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,157.20 | 1,050,558.72 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,081.02 | 1,048,477.70 |
| 05/10/12 | | From Account #**********1166 | Transfer to consolidate funds | 9999-000 | 4,345.00 | | 1,052,822.70 |
| 05/10/12 | | From Account #**********1165 | Transfer to consolidate | 9999-000 | 300.13 | | 1,053,122.83 |
| 05/10/12 | | From Account #**********1120 | Transfer to consolidate | 9999-000 | 295,153.12 | | 1,348,275.95 |
| 05/22/12 | 10101 | Security Self Storage | June, 2012 storage rent | 2410-000 | | 315.00 | 1,347,960.95 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,793.69 | 1,345,167.26 |
| 06/12/12 | 10102 | Security Self Storage | July, 2012 storage | 2410-000 | | 317.00 | 1,344,850.26 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,664.62 | 1,342,185.64 |
| 07/30/12 | 10103 | Security Self Storage | August, 2012 storage | 2410-000 | | 313.00 | 1,341,872.64 |
| 07/30/12 | 10104 | Security Self Storage | Sept. 2012 storage | 2410-000 | | 315.00 | 1,341,557.64 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,933.80 | 1,338,623.84 |
| 08/02/12 | 10105 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2012 FOR CASE #05-40589, Blanket Bond #016027601 | 2300-000 | | 992.71 | 1,337,631.13 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,833.08 | 1,334,798.05 |
| 09/27/12 | 10106 | Security Self Storage | storage rental October 2012 | 2410-000 | | 315.00 | 1,334,483.05 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,552.89 | 1,331,930.16 |
| 10/24/12 | 10107 | Security Self Storage | November, 2012 Storage | 2410-000 | | 315.00 | 1,331,615.16 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 3,002.40 | 1,328,612.76 |
| 11/26/12 | 10108 | Security Self Storage | December 2012 storage fees | 2410-000 | | 315.00 | 1,328,297.76 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,722.67 | 1,325,575.09 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001041006088 20121220 | 9999-000 | | 1,325,575.09 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | 1,375,737.85 | 1,375,737.85 | $0.00 |
| | | Less: Bank Transfers | | 1,374,289.03 | 1,331,197.57 | |
| | | **Subtotal** | | 1,448.82 | 44,540.28 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | $1,448.82 | $44,540.28 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK  
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253  
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-*****11-20 - Checking Account  
**Blanket Bond:** $50,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1166 | Wire in from JPMorgan Chase Bank, N.A. account ********1166 | 9999-000 | 306,410.53 | | 306,410.53 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0000% | 1270-000 | 1.25 | | 306,411.78 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 37.78 | | 306,449.56 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 39.05 | | 306,488.61 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 37.78 | | 306,526.39 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 39.05 | | 306,565.44 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 39.05 | | 306,604.49 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.55 | | 306,612.04 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.80 | | 306,619.84 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.55 | | 306,627.39 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.81 | | 306,635.20 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.81 | | 306,643.01 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.05 | | 306,650.06 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.26 | | 306,652.32 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.01 | | 306,653.33 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.53 | | 306,657.86 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.55 | | 306,665.41 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.80 | | 306,673.21 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.43 | | 306,675.64 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.59 | | 306,678.23 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 567.14 | 306,111.09 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.59 | | 306,113.68 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 713.02 | 305,400.66 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -21.01 | 305,421.67 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.50 | | 305,424.17 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 627.54 | 304,796.63 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.57 | | 304,799.20 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 605.42 | 304,193.78 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.49 | | 304,196.27 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 666.80 | 303,529.47 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.57 | | 303,532.04 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 623.68 | 302,908.36 |
| 01/17/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.32 | | 302,909.68 |
| 01/25/12 | | To Account #**********1166 | Transfer to have on hand to pay bills. | 9999-000 | | 5,000.00 | 297,909.68 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.23 | | 297,910.91 |

Subtotals :    $306,693.50    $8,782.59

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******11-20 - Checking Account
**Blanket Bond:** $50,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 660.15 | 297,250.76 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 588.81 | 296,661.95 |
| 03/29/12 | 10101 | Security Self Storage | April 2012 Storage Space 5010 | 2990-000 | | 315.00 | 296,346.95 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 607.91 | 295,739.04 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 585.92 | 295,153.12 |
| 05/10/12 | | To Account #*********1119 | Transfer to consolidate | 9999-000 | | 295,153.12 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 306,693.50 | 306,693.50 | $0.00 |
| Less: Bank Transfers | 306,410.53 | 300,153.12 | |
| **Subtotal** | **282.97** | **6,540.38** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$282.97** | **$6,540.38** | |

Exhibit 9

## Form 2

Page: 26

### Cash Receipts And Disbursements Record

| Case Number: | 05-40589-EDK | | Trustee: | JACK E. HOUGHTON, JR. (410060) |
| Case Name: | EZIBA, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******3366 - Checking Account |
| Taxpayer ID #: | **-***7253 | | Blanket Bond: | $50,000,000.00  (per case limit) |
| Period Ending: | 04/12/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,325,575.09 | | 1,325,575.09 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,774.87 | 1,323,800.22 |
| 01/07/13 | 20109 | Security Self Storage | January 2013 storage rental | 2410-000 | | 315.00 | 1,323,485.22 |
| 01/21/13 | 20110 | Security Self Storage | Feb. 2013 storage charges | 2410-000 | | 315.00 | 1,323,170.22 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,093.79 | 1,321,076.43 |
| 02/20/13 | 20111 | Security Self Storage | March, 2013 payment | 2410-000 | | 315.00 | 1,320,761.43 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,773.49 | 1,318,987.94 |
| 03/26/13 | 20112 | Security Self Storage | storage rental 4/2013 | 2410-000 | | 315.00 | 1,318,672.94 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,833.94 | 1,316,839.00 |
| 04/22/13 | 20113 | Security Self Storage | Storage - May, 2013 | 2410-000 | | 315.00 | 1,316,524.00 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,020.83 | 1,314,503.17 |
| 05/30/13 | 20114 | Security Self Storage | June rent - Storage unit | 2410-000 | | 315.00 | 1,314,188.17 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,953.77 | 1,312,234.40 |
| 06/27/13 | 20115 | Security Self Storage | July rent - Storage unit | 2410-000 | | 315.00 | 1,311,919.40 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,761.68 | 1,310,157.72 |
| 07/19/13 | 20116 | Security Self Storage | August rent - Storage unit | 2410-000 | | 315.00 | 1,309,842.72 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,072.99 | 1,307,769.73 |
| 08/19/13 | 20117 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/19/2013 FOR CASE #05-40589, Bond payment | 2300-000 | | 972.82 | 1,306,796.91 |
| 08/22/13 | 20118 | Security Self Storage | September storage | 2410-000 | | 315.00 | 1,306,481.91 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,880.70 | 1,304,601.21 |
| 09/25/13 | 20119 | Security Self Storage | October, 2013 storage | 2410-000 | | 315.00 | 1,304,286.21 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,813.92 | 1,302,472.29 |
| 10/23/13 | 20120 | Security Self Storage | November storage rent | 2410-000 | | 315.00 | 1,302,157.29 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,060.93 | 1,300,096.36 |
| 11/21/13 | 20121 | Security Self Storage | December, 2013 storage | 2410-000 | | 315.00 | 1,299,781.36 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,745.33 | 1,298,036.03 |
| 12/19/13 | 20122 | Security Self Storage | January , 2014 storage | 2410-000 | | 315.00 | 1,297,721.03 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,053.84 | 1,295,667.19 |
| 01/21/14 | 20123 | Security Self Storage | February , 2014 storage | 2410-000 | | 315.00 | 1,295,352.19 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,925.87 | 1,293,426.32 |
| 02/18/14 | 20124 | Security Self Storage | Storage - March 2014 | 2410-000 | | 315.00 | 1,293,111.32 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,736.42 | 1,291,374.90 |
| 03/21/14 | 20125 | Security Self Storage | Storage - April 2014 | 2410-000 | | 315.00 | 1,291,059.90 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,795.60 | 1,289,264.30 |

Subtotals :                $1,325,575.09        $36,310.79

Exhibit 9

## Form 2

Page: 27

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-40589-EDK | |
| **Case Name:** | EZIBA, INC. | |
| **Taxpayer ID #:** | **-***7253 | |
| **Period Ending:** | 04/12/21 | |

| | |
|---|---|
| **Trustee:** | JACK E. HOUGHTON, JR. (410060) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******3366 - Checking Account |
| **Blanket Bond:** | $50,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/24/14 | 20126 | Security Self Storage | Storage - May 2014 | 2410-000 | | 315.00 | 1,288,949.30 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,978.29 | 1,286,971.01 |
| 05/29/14 | 20127 | Security Self Storage | June, 2014 storage | 2410-000 | | 315.00 | 1,286,656.01 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,851.13 | 1,284,804.88 |
| 06/19/14 | 20128 | Security Self Storage | Storage July, 2014 | 2410-000 | | 315.00 | 1,284,489.88 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,786.54 | 1,282,703.34 |
| 07/29/14 | 20129 | Security Self Storage | Storage rental Aug, 2014 | 2410-000 | | 315.00 | 1,282,388.34 |
| 07/31/14 | 20130 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2014 FOR CASE #05-40589 | 2300-000 | | 1,017.81 | 1,281,370.53 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,029.65 | 1,279,340.88 |
| 08/21/14 | 20131 | Security Self Storage | September storage | 2410-000 | | 315.00 | 1,279,025.88 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,779.37 | 1,277,246.51 |
| 09/19/14 | 20132 | Security Self Storage | Storage - October rent | 2410-000 | | 315.00 | 1,276,931.51 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,959.59 | 1,274,971.92 |
| 10/20/14 | 20133 | Security Self Storage | November 2014 Storage | 2410-000 | | 315.00 | 1,274,656.92 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,894.95 | 1,272,761.97 |
| 11/10/14 | 20134 | United States Treasury | Eziba.com, Inc. #04-3457253 - Tax Transcript | 2810-000 | | 50.00 | 1,272,711.97 |
| 11/19/14 | 20135 | Security Self Storage | December 2014 storage | 2410-000 | | 315.00 | 1,272,396.97 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,647.59 | 1,270,749.38 |
| 12/17/14 | 20136 | Security Self Storage | January storage charges | 2410-000 | | 315.00 | 1,270,434.38 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,071.58 | 1,268,362.80 |
| 01/13/15 | 20137 | United States Bankruptcy Court | Certified copy of Appointment | 2700-000 | | 41.00 | 1,268,321.80 |
| 01/19/15 | 20138 | Internal Reveue Service | Eziba.com. Inc #04-3457253 Copy of Transcript | 2990-000 | | 50.00 | 1,268,271.80 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,824.32 | 1,266,447.48 |
| 02/04/15 | 20139 | Security Self Storage | February storage | 2410-000 | | 315.00 | 1,266,132.48 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,699.91 | 1,264,432.57 |
| 03/04/15 | 20140 | Security Self Storage | March rent | 2410-000 | | 315.00 | 1,264,117.57 |
| 03/25/15 | 20141 | Security Self Storage | April rent | 2410-000 | | 315.00 | 1,263,802.57 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,939.64 | 1,261,862.93 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,815.03 | 1,260,047.90 |
| 05/06/15 | 20142 | Security Self Storage | May rent | 2410-000 | | 315.00 | 1,259,732.90 |
| 05/22/15 | 20143 | Security Self Storage | June storage fees | 2410-000 | | 315.00 | 1,259,417.90 |
| 05/22/15 | 20144 | Security Self Storage | July storage fees | 2410-000 | | 315.00 | 1,259,102.90 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,751.77 | 1,257,351.13 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,929.23 | 1,255,421.90 |

| | | | Subtotals : | $0.00 | $33,842.40 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 28

| Case Number: | 05-40589-EDK |
|---|---|
| Case Name: | EZIBA, INC. |
| Taxpayer ID #: | **-***7253 |
| Period Ending: | 04/12/21 |

| Trustee: | JACK E. HOUGHTON, JR. (410060) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account: | ******3366 - Checking Account |
| Blanket Bond: | $50,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/23/15 | 20145 | Security Self Storage | August 2015 - storage | 2410-000 | | 315.00 | 1,255,106.90 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,865.93 | 1,253,240.97 |
| 08/04/15 | 20159 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2015 FOR CASE #05-40589, Bond #016027601 | 2300-000 | | 755.19 | 1,252,485.78 |
| 08/07/15 | 20146 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,252,029.78 |
| 08/07/15 | 20147 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,251,573.78 |
| 08/07/15 | 20148 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,251,117.78 |
| 08/07/15 | 20149 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,250,661.78 |
| 08/07/15 | 20150 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,250,205.78 |
| 08/07/15 | 20151 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,249,749.78 |
| 08/07/15 | 20152 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,249,293.78 |
| 08/07/15 | 20153 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,248,837.78 |
| 08/07/15 | 20154 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,248,381.78 |
| 08/07/15 | 20155 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,247,925.78 |
| 08/07/15 | 20156 | Commonwealth of Massachusetts | State Corporate Excise | 2820-000 | | 456.00 | 1,247,469.78 |
| 08/07/15 | 20157 | Commonwealth of Massachusetts | State Corporate Excise<br>Voided on 08/07/15 | 2820-000 | | 456.00 | 1,247,013.78 |
| 08/07/15 | 20157 | Commonwealth of Massachusetts | State Corporate Excise<br>Voided: check issued on 08/07/15 | 2820-000 | | -456.00 | 1,247,469.78 |
| 08/07/15 | 20158 | Commonwealth of Massachusetts | State Corporate Excise<br>Voided on 08/07/15 | 2820-000 | | 456.00 | 1,247,013.78 |
| 08/07/15 | 20158 | Commonwealth of Massachusetts | State Corporate Excise<br>Voided: check issued on 08/07/15 | 2820-000 | | -456.00 | 1,247,469.78 |
| 08/26/15 | 20160 | Security Self Storage | rental of storage unit | 2410-000 | | 315.00 | 1,247,154.78 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,741.92 | 1,245,412.86 |
| 09/28/15 | 20161 | Massachusetts Department of Revenue | Corporate  2005 - 2012 tax | 2820-000 | | 3,611.31 | 1,241,801.55 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,915.96 | 1,239,885.59 |
| 10/02/15 | 20162 | Richard Brites | moving and arranging storage boxes/units | 2420-000 | | 465.00 | 1,239,420.59 |
| 10/02/15 | 20163 | Security Self Storage | October rental of storage units | 2410-000 | | 315.00 | 1,239,105.59 |
| 10/27/15 | 20164 | Security Self Storage | storage November, 2015 | 2410-000 | | 315.00 | 1,238,790.59 |
| 10/28/15 | 20165 | Massachusetts Department of Revenue | ID #043 457 253 - Bill #0420 4019 1003 | 2820-000 | | 234.27 | 1,238,556.32 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,785.43 | 1,236,770.89 |
| 11/09/15 | 20166 | United States Treasury | 04-3457253, Dec 31, 2005, 940 | 2810-000 | | 117.78 | 1,236,653.11 |
| 11/24/15 | 20167 | Security Self Storage | rental storage unit #5010 and 6038 December, | 2410-000 | | 315.00 | 1,236,338.11 |

Subtotals :    $0.00    $19,083.79

{} Asset reference(s)

Printed: 04/12/2021 11:45 AM    V.20.24

Exhibit 9

## Form 2

Page: 29

### Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** Mechanics Bank
**Account:** ******3366 - Checking Account

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Blanket Bond:** $50,000,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2015 | | | | |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,719.70 | 1,234,618.41 |
| 12/08/15 | 20168 | Massachusetts Dept of Revenue | 2013 Corporate Excise Tax | 2820-000 | | 279.02 | 1,234,339.39 |
| 12/29/15 | 20169 | Security Self Storage | storage rental 5010, 6038 | 2410-000 | | 315.00 | 1,234,024.39 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,953.44 | 1,232,070.95 |
| 01/27/16 | 20170 | Security Self Storage | February storage rental 5010, 6038 | 2410-000 | | 315.00 | 1,231,755.95 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,708.65 | 1,230,047.30 |
| 02/23/16 | 20171 | Security Self Storage | March storage rental 5010, 6038 | 2410-000 | | 315.00 | 1,229,732.30 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,705.67 | 1,228,026.63 |
| 03/22/16 | 20172 | Security Self Storage | April rent #5010 and 6038 | 2410-000 | | 315.00 | 1,227,711.63 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,937.92 | 1,225,773.71 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,699.66 | 1,224,074.05 |
| 05/02/16 | 20173 | Security Self Storage | May rent #5010 and 6038 | 2410-000 | | 315.00 | 1,223,759.05 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,697.04 | 1,222,062.01 |
| 06/02/16 | 20174 | Security Self Storage | June rent #5010 and 6038 | 2410-000 | | 315.00 | 1,221,747.01 |
| 06/21/16 | 20175 | Security Self Storage | July rent #5010 and 6038 | 2410-000 | | 315.00 | 1,221,432.01 |
| 06/24/16 | 20176 | Parcels, Inc. | Payment for copies re stock (State of Delaware) | 2990-000 | | 294.00 | 1,221,138.01 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,928.14 | 1,219,209.87 |
| 07/19/16 | 20177 | Security Self Storage | August rent #5010 and 6038 | 2410-000 | | 315.00 | 1,218,894.87 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,690.75 | 1,217,204.12 |
| 08/01/16 | 20178 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2016 FOR CASE #05-40589 | 2300-000 | | 368.63 | 1,216,835.49 |
| 08/24/16 | 20179 | Security Self Storage | September 2016 #5010 storage rental | 2410-000 | | 315.00 | 1,216,520.49 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,920.22 | 1,214,600.27 |
| 09/09/16 | 20180 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $4,833.37; Claim# 28A; Filed: $4,833.37; Reference: Voided on 09/26/16 | 4800-000 | | 4,833.37 | 1,209,766.90 |
| 09/09/16 | 20181 | City of North Adams | Dividend paid 100.00% on $4,521.00; Claim# 24; Filed: $4,521.00; Reference: Voided on 12/15/16 | 5800-000 | | 4,521.00 | 1,205,245.90 |
| 09/09/16 | 20182 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $2,376.11; Claim# 28B; Filed: $2,376.11; Reference: Voided on 09/26/16 | 5800-000 | | 2,376.11 | 1,202,869.79 |
| 09/09/16 | 20183 | Illinois Department of Revenue, Bankruptcy Unit | Dividend paid 100.00% on $26,962.00; Claim# 29A; Filed: $26,962.00; Reference: | 5800-000 | | 26,962.00 | 1,175,907.79 |
| 09/09/16 | 20184 | Arandell Corp. | Dividend paid 100.00% on $229,970.90; | 7100-000 | | 229,970.90 | 945,936.89 |

Subtotals :            $0.00       $290,401.22

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 30

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******3366 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 1; Filed: $229,970.90; Reference: | | | | |
| 09/09/16 | 20185 | Citicapital | Dividend paid 100.00% on $36,282.60; Claim# 2; Filed: $36,282.60; Reference: | 7100-000 | | 36,282.60 | 909,654.29 |
| 09/09/16 | 20186 | NewRoads, Inc. | Dividend paid 100.00% on $98,202.58; Claim# 3; Filed: $98,202.58; Reference:<br>Voided on 09/14/16 | 7100-000 | | 98,202.58 | 811,451.71 |
| 09/09/16 | 20187 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $966.22; Claim# 28C; Filed: $966.22; Reference:<br>Voided on 09/26/16 | 7100-000 | | 966.22 | 810,485.49 |
| 09/09/16 | 20188 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $7,621.96; Claim# 4; Filed: $7,621.96; Reference: | 7200-000 | | 7,621.96 | 802,863.53 |
| 09/09/16 | 20189 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $2,025.00; Claim# 5; Filed: $2,025.00; Reference: | 7200-000 | | 2,025.00 | 800,838.53 |
| 09/09/16 | 20190 | Imagistics International Inc | Dividend paid 100.00% on $1,615.06; Claim# 7; Filed: $1,615.06; Reference:<br>Voided on 01/11/17 | 7200-000 | | 1,615.06 | 799,223.47 |
| 09/09/16 | 20191 | Seda Pura | Dividend paid 100.00% on $7,800.00; Claim# 8; Filed: $7,800.00; Reference:<br>Voided on 10/27/16 | 7200-000 | | 7,800.00 | 791,423.47 |
| 09/09/16 | 20192 | Metropolitan Life Insurance Co. | Dividend paid 100.00% on $1,112.05; Claim# 9; Filed: $1,112.05; Reference: | 7200-000 | | 1,112.05 | 790,311.42 |
| 09/09/16 | 20193 | Lucent Emporium | Dividend paid 100.00% on $6,278.00; Claim# 10; Filed: $6,278.00; Reference:<br>Voided on 01/11/17 | 7200-000 | | 6,278.00 | 784,033.42 |
| 09/09/16 | 20194 | Samuel Shapiro | Dividend paid 100.00% on $1,620.29; Claim# 11; Filed: $1,620.29; Reference: | 7200-000 | | 1,620.29 | 782,413.13 |
| 09/09/16 | 20195 | Kit Cornell | Dividend paid 100.00% on $5,494.53; Claim# 12; Filed: $5,494.53; Reference: | 7200-000 | | 5,494.53 | 776,918.60 |
| 09/09/16 | 20196 | Ted Barber | Dividend paid 100.00% on $3,338.38; Claim# 13; Filed: $3,338.38; Reference: | 7200-000 | | 3,338.38 | 773,580.22 |
| 09/09/16 | 20197 | World on a String | Dividend paid 100.00% on $401.80; Claim# 14; Filed: $401.80; Reference: | 7200-000 | | 401.80 | 773,178.42 |
| 09/09/16 | 20198 | Queen City Paper | Dividend paid 100.00% on $3,320.00; Claim# 15; Filed: $3,320.00; Reference: | 7200-000 | | 3,320.00 | 769,858.42 |
| 09/09/16 | 20199 | Joanna Murphy Scott | Dividend paid 100.00% on $42,368.36; Claim# 16; Filed: $42,368.36; Reference: | 7200-000 | | 42,368.36 | 727,490.06 |
| 09/09/16 | 20200 | Best of Maori Tourism, LTD | Dividend paid 100.00% on $6,198.00; Claim# 17; Filed: $6,198.00; Reference:<br>Voided on 01/11/17 | 7200-000 | | 6,198.00 | 721,292.06 |

Subtotals :            $0.00        $224,644.83

{} Asset reference(s)

Printed: 04/12/2021 11:45 AM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******3366 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/16 | 20201 | Kandahar Trading Co. | Dividend paid 100.00% on $4,891.60; Claim# 18; Filed: $4,891.60; Reference: Voided on 09/14/16 | 7200-000 | | 4,891.60 | 716,400.46 |
| 09/09/16 | 20202 | Law offices of Sherwood Guerns | Dividend paid 100.00% on $14,278.52; Claim# 19; Filed: $14,278.52; Reference: | 7200-000 | | 14,278.52 | 702,121.94 |
| 09/09/16 | 20203 | Creative Women | Dividend paid 100.00% on $1,740.00; Claim# 20; Filed: $1,740.00; Reference: | 7200-000 | | 1,740.00 | 700,381.94 |
| 09/09/16 | 20204 | Eureka | Dividend paid 100.00% on $2,450.91; Claim# 22; Filed: $2,450.91; Reference: | 7200-000 | | 2,450.91 | 697,931.03 |
| 09/09/16 | 20205 | REDFish Designs | Dividend paid 100.00% on $4,763.50; Claim# 23; Filed: $4,763.50; Reference: Voided on 09/14/16 | 7200-000 | | 4,763.50 | 693,167.53 |
| 09/09/16 | 20206 | TNT USA Inc | Dividend paid 100.00% on $43.12; Claim# 26; Filed: $43.12; Reference: Voided on 01/11/17 | 7200-000 | | 43.12 | 693,124.41 |
| 09/09/16 | 20207 | Pfeifer New York | Dividend paid 100.00% on $26,530.97; Claim# 27; Filed: $26,530.97; Reference: Voided on 09/26/16 | 7200-000 | | 26,530.97 | 666,593.44 |
| 09/09/16 | 20208 | Illinois Department of Revenue, Bankruptcy Unit | Dividend paid 100.00% on $4,634.00; Claim# 29B; Filed: $4,634.00; Reference: | 7300-000 | | 4,634.00 | 661,959.44 |
| 09/09/16 | 20209 | Arandell Corp. | Dividend paid 100.00% on $78,491.59; Claim# 1I; Filed: $78,491.59; Reference: | 7990-000 | | 78,491.59 | 583,467.85 |
| 09/09/16 | 20210 | Citicapital | Dividend paid 100.00% on $12,383.65; Claim# 2I; Filed: $12,383.65; Reference: | 7990-000 | | 12,383.65 | 571,084.20 |
| 09/09/16 | 20211 | NewRoads, Inc. | Dividend paid 100.00% on $33,517.62; Claim# 3I; Filed: $33,517.62; Reference: Voided on 09/14/16 | 7990-000 | | 33,517.62 | 537,566.58 |
| 09/09/16 | 20212 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $2,601.46; Claim# 4I; Filed: $2,601.46; Reference: | 7990-000 | | 2,601.46 | 534,965.12 |
| 09/09/16 | 20213 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $691.15; Claim# 5I; Filed: $691.15; Reference: | 7990-000 | | 691.15 | 534,273.97 |
| 09/09/16 | 20214 | Imagistics International Inc | Dividend paid 100.00% on $551.24; Claim# 7I; Filed: $551.24; Reference: Voided on 01/11/17 | 7990-000 | | 551.24 | 533,722.73 |
| 09/09/16 | 20215 | Seda Pura | Dividend paid 100.00% on $2,662.23; Claim# 8I; Filed: $2,662.23; Reference: Voided on 10/27/16 | 7990-000 | | 2,662.23 | 531,060.50 |
| 09/09/16 | 20216 | Metropolitan Life Insurance Co. | Dividend paid 100.00% on $379.55; Claim# 9I; Filed: $379.55; Reference: | 7990-000 | | 379.55 | 530,680.95 |

| | | | Subtotals : | | $0.00 | $190,611.11 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******3366 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/16 | 20217 | Lucent Emporium | Dividend paid 100.00% on $2,142.75; Claim# 10I; Filed: $2,142.75; Reference:<br>Voided on 01/11/17 | 7990-000 | | 2,142.75 | 528,538.20 |
| 09/09/16 | 20218 | Samuel Shapiro | Dividend paid 100.00% on $553.02; Claim# 11I; Filed: $553.02; Reference: | 7990-000 | | 553.02 | 527,985.18 |
| 09/09/16 | 20219 | Kit Cornell | Dividend paid 100.00% on $1,875.34; Claim# 12I; Filed: $1,875.34; Reference: | 7990-000 | | 1,875.34 | 526,109.84 |
| 09/09/16 | 20220 | Ted Barber | Dividend paid 100.00% on $1,139.43; Claim# 13I; Filed: $1,139.43; Reference: | 7990-000 | | 1,139.43 | 524,970.41 |
| 09/09/16 | 20221 | World on a String | Dividend paid 100.00% on $137.14; Claim# 14I; Filed: $137.14; Reference: | 7990-000 | | 137.14 | 524,833.27 |
| 09/09/16 | 20222 | Queen City Paper | Dividend paid 100.00% on $1,133.15; Claim# 15I; Filed: $1,133.15; Reference: | 7990-000 | | 1,133.15 | 523,700.12 |
| 09/09/16 | 20223 | Joanna Murphy Scott | Dividend paid 100.00% on $14,460.79; Claim# 16I; Filed: $14,460.79; Reference: | 7990-000 | | 14,460.79 | 509,239.33 |
| 09/09/16 | 20224 | Best of Maori Tourism, LTD | Dividend paid 100.00% on $2,115.45; Claim# 17I; Filed: $2,115.45; Reference:<br>Voided on 01/11/17 | 7990-000 | | 2,115.45 | 507,123.88 |
| 09/09/16 | 20225 | Kandahar Trading Co. | Dividend paid 100.00% on $1,669.56; Claim# 18I; Filed: $1,669.56; Reference:<br>Voided on 09/14/16 | 7990-000 | | 1,669.56 | 505,454.32 |
| 09/09/16 | 20226 | Law offices of Sherwood Guerns | Dividend paid 100.00% on $4,873.42; Claim# 19I; Filed: $4,873.42; Reference: | 7990-000 | | 4,873.42 | 500,580.90 |
| 09/09/16 | 20227 | Creative Women | Dividend paid 100.00% on $593.88; Claim# 20I; Filed: $593.88; Reference: | 7990-000 | | 593.88 | 499,987.02 |
| 09/09/16 | 20228 | Eureka | Dividend paid 100.00% on $836.52; Claim# 22I; Filed: $836.52; Reference: | 7990-000 | | 836.52 | 499,150.50 |
| 09/09/16 | 20229 | REDFish Designs | Dividend paid 100.00% on $1,625.83; Claim# 23I; Filed: $1,625.83; Reference:<br>Voided on 09/14/16 | 7990-000 | | 1,625.83 | 497,524.67 |
| 09/09/16 | 20230 | City of North Adams | Dividend paid 100.00% on $1,543.07; Claim# 24I; Filed: $1,543.07; Reference:<br>Voided on 12/15/16 | 7990-000 | | 1,543.07 | 495,981.60 |
| 09/09/16 | 20231 | TNT USA Inc | Dividend paid 100.00% on $14.72; Claim# 26I; Filed: $14.72; Reference:<br>Voided on 01/11/17 | 7990-000 | | 14.72 | 495,966.88 |
| 09/09/16 | 20232 | Pfeifer New York | Dividend paid 100.00% on $9,055.31; Claim# 27I; Filed: $9,055.31; Reference: | 7990-000 | | 9,055.31 | 486,911.57 |
| 09/09/16 | 20233 | New York State Department of | Dividend paid 100.00% on $1,649.68; Claim# | 7990-000 | | 1,649.68 | 485,261.89 |

Subtotals :          $0.00          $45,419.06

{} Asset reference(s)                                                                                           Printed: 04/12/2021 11:45 AM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

**Case Number:** 05-40589-EDK  
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253  
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)  
**Bank Name:** Mechanics Bank  
**Account:** ******3366 - Checking Account  
**Blanket Bond:** $50,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Taxation and Finance | 28AI; Filed: $1,649.68; Reference:<br>Voided on 09/26/16 | | | | |
| 09/09/16 | 20234 | New York State Department of<br>Taxation and Finance | Dividend paid 100.00% on $810.99; Claim#<br>28BI; Filed: $810.99; Reference:<br>Voided on 09/26/16 | 7990-000 | | 810.99 | 484,450.90 |
| 09/09/16 | 20235 | New York State Department of<br>Taxation and Finance | Dividend paid 100.00% on $329.78; Claim#<br>28CI; Filed: $329.78; Reference:<br>Voided on 09/26/16 | 7990-000 | | 329.78 | 484,121.12 |
| 09/09/16 | 20236 | Illinois Department of Revenue,<br>Bankruptcy Unit | Dividend paid 100.00% on $9,202.43; Claim#<br>29AI; Filed: $9,202.43; Reference: | 7990-000 | | 9,202.43 | 474,918.69 |
| 09/09/16 | 20237 | Illinois Department of Revenue,<br>Bankruptcy Unit | Dividend paid 100.00% on $1,581.63; Claim#<br>29BI; Filed: $1,581.63; Reference: | 7990-000 | | 1,581.63 | 473,337.06 |
| 09/14/16 | 20186 | NewRoads, Inc. | Dividend paid 100.00% on $98,202.58; Claim#<br>3; Filed: $98,202.58; Reference:<br>Voided: check issued on 09/09/16 | 7100-000 | | -98,202.58 | 571,539.64 |
| 09/14/16 | 20201 | Kandahar Trading Co. | Dividend paid 100.00% on $4,891.60; Claim#<br>18; Filed: $4,891.60; Reference:<br>Voided: check issued on 09/09/16 | 7200-000 | | -4,891.60 | 576,431.24 |
| 09/14/16 | 20205 | REDFish Designs | Dividend paid 100.00% on $4,763.50; Claim#<br>23; Filed: $4,763.50; Reference:<br>Voided: check issued on 09/09/16 | 7200-000 | | -4,763.50 | 581,194.74 |
| 09/14/16 | 20211 | NewRoads, Inc. | Dividend paid 100.00% on $33,517.62; Claim#<br>3I; Filed: $33,517.62; Reference:<br>Voided: check issued on 09/09/16 | 7990-000 | | -33,517.62 | 614,712.36 |
| 09/14/16 | 20225 | Kandahar Trading Co. | Dividend paid 100.00% on $1,669.56; Claim#<br>18I; Filed: $1,669.56; Reference:<br>Voided: check issued on 09/09/16 | 7990-000 | | -1,669.56 | 616,381.92 |
| 09/14/16 | 20229 | REDFish Designs | Dividend paid 100.00% on $1,625.83; Claim#<br>23I; Filed: $1,625.83; Reference:<br>Voided: check issued on 09/09/16 | 7990-000 | | -1,625.83 | 618,007.75 |
| 09/14/16 | 20238 | Pioneer Funding Group, LLC | Dividend paid 100% on $98,202.58, Claim#3<br>Filed $98,202.58 Reference | 7100-000 | | 98,202.58 | 519,805.17 |
| 09/14/16 | 20239 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $4,891.60; Claim#<br>18; Filed: $4,891.60; Reference: | 7200-000 | | 4,891.60 | 514,913.57 |
| 09/14/16 | 20240 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $4,763.50; Claim#<br>23; Filed: $4,763.50; Reference: | 7200-000 | | 4,763.50 | 510,150.07 |
| 09/14/16 | 20241 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $33,517.62; Claim#<br>3I; Filed: $33,517.62; Reference: | 7990-000 | | 33,517.62 | 476,632.45 |
| 09/14/16 | 20242 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $1,669.56; Claim#<br>3I; Filed: $1,669.56; Reference: | 7990-000 | | 1,669.56 | 474,962.89 |

Subtotals :     $0.00     $10,299.00

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 34

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 05-40589-EDK | | | **Trustee:** JACK E. HOUGHTON, JR. (410060) | | | |
| **Case Name:** EZIBA, INC. | | | **Bank Name:** Mechanics Bank | | | |
| | | | **Account:** ******3366 - Checking Account | | | |
| **Taxpayer ID #:** **-***7253 | | | **Blanket Bond:** $50,000,000.00  (per case limit) | | | |
| **Period Ending:** 04/12/21 | | | **Separate Bond:** N/A | | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 18I; Filed: $1,669.56; Reference: | | | | |
| 09/14/16 | 20243 | Pioneer Funding Group, LLC | Dividend paid 100.00% on $1,625.83; Claim# 23I; Filed: $1,625.83; Reference: | 7990-000 | | 1,625.83 | 473,337.06 |
| 09/26/16 | 20180 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $4,833.37; Claim# 28A; Filed: $4,833.37; Reference: Voided: check issued on 09/09/16 | 4800-000 | | -4,833.37 | 478,170.43 |
| 09/26/16 | 20182 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $2,376.11; Claim# 28B; Filed: $2,376.11; Reference: Voided: check issued on 09/09/16 | 5800-000 | | -2,376.11 | 480,546.54 |
| 09/26/16 | 20187 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $966.22; Claim# 28C; Filed: $966.22; Reference: Voided: check issued on 09/09/16 | 7100-000 | | -966.22 | 481,512.76 |
| 09/26/16 | 20207 | Pfeifer New York | Dividend paid 100.00% on $26,530.97; Claim# 27; Filed: $26,530.97; Reference: Voided: check issued on 09/09/16 | 7200-000 | | -26,530.97 | 508,043.73 |
| 09/26/16 | 20233 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $1,649.68; Claim# 28AI; Filed: $1,649.68; Reference: Voided: check issued on 09/09/16 | 7990-000 | | -1,649.68 | 509,693.41 |
| 09/26/16 | 20234 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $810.99; Claim# 28BI; Filed: $810.99; Reference: Voided: check issued on 09/09/16 | 7990-000 | | -810.99 | 510,504.40 |
| 09/26/16 | 20235 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $329.78; Claim# 28CI; Filed: $329.78; Reference: Voided: check issued on 09/09/16 | 7990-000 | | -329.78 | 510,834.18 |
| 09/26/16 | 20244 | Pfeifer Studio | Dividend paid 100.00% on $26,530.97, Claim #27, Filed: $26,530.97; Reference | 7200-000 | | 26,530.97 | 484,303.21 |
| 09/26/16 | 20245 | Security Self Storage | October 2016 #5010 storage rental | 2410-000 | | 315.00 | 483,988.21 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,302.83 | 482,685.38 |
| 10/27/16 | 20191 | Seda Pura | Dividend paid 100.00% on $7,800.00; Claim# 8; Filed: $7,800.00; Reference: Voided: check issued on 09/09/16 | 7200-000 | | -7,800.00 | 490,485.38 |
| 10/27/16 | 20215 | Seda Pura | Dividend paid 100.00% on $2,662.23; Claim# 8I; Filed: $2,662.23; Reference: Voided: check issued on 09/09/16 | 7990-000 | | -2,662.23 | 493,147.61 |
| 10/27/16 | 20246 | Ana Cristina Moreira da Fonseca | Dividend paid 100% on $7,800; Claim #8 Filed: $7,800.00; Reference | 7200-000 | | 7,800.00 | 485,347.61 |
| 10/27/16 | 20247 | Ana Cristina Moreira da Fonseca | Dividend paid 100% on $2,662.23; Claim 8I; Filed: $2,662.23; Reference | 7990-000 | | 2,662.23 | 482,685.38 |
| 10/31/16 | 20248 | Security Self Storage | November 2016 #5010 storage rental | 2410-000 | | 315.00 | 482,370.38 |

| | Subtotals : | $0.00 | $-7,407.49 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******3366 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 724.48 | 481,645.90 |
| 11/21/16 | 20249 | Security Self Storage | December 2016 #5010 storage rental | 2410-000 | | 315.00 | 481,330.90 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 791.45 | 480,539.45 |
| 12/08/16 | 20250 | Kristin Bierfelt | Dividend paid 100% on $10,143.46; Claim#<br>31; Filed: $10,143.46; Reference: | 7100-000 | | 10,143.46 | 470,395.99 |
| 12/08/16 | 20251 | Kristin Bierfelt | Dividend paid 100% on $3,501.43; Claim# 31I;<br>Filed: $3,501.43; Reference: | 7100-000 | | 3,501.43 | 466,894.56 |
| 12/08/16 | 20252 | Rudder Finn, Inc. | Dividend paid 100% on $11,155.40; Claim#<br>32; Filed: $11,155.40; Reference: | 7100-000 | | 11,155.40 | 455,739.16 |
| 12/08/16 | 20253 | Rudder Finn, Inc. | Dividend paid 100% on $3,850.74; Claim# 32I;<br>Filed: $3,850.74; Reference: | 7100-000 | | 3,850.74 | 451,888.42 |
| 12/08/16 | 20254 | Glenn Scott Photography | Dividend paid 100% on $57,134.80; Claim<br>#30; Filed: $57,134.80; Reference: | 7100-000 | | 57,134.80 | 394,753.62 |
| 12/08/16 | 20255 | Kit Cornell | Dividend paid 100% on $30,500; Claim #12A;<br>Filed: $30,500; Reference: | 7200-000 | | 30,500.00 | 364,253.62 |
| 12/08/16 | 20256 | Kit Cornell | Dividend paid 100% on $10,476.54; Claim#<br>12AI; Filed: $10,476.54; Reference: | 7990-000 | | 10,476.54 | 353,777.08 |
| 12/08/16 | 20257 | Glenn Scott Photography | Dividend paid 100% on $19,625.41; Claim#<br>30I; Filed: $19,625.41; Reference: | 7990-000 | | 19,625.41 | 334,151.67 |
| 12/15/16 | 20181 | City of North Adams | Dividend paid 100.00% on $4,521.00; Claim#<br>24; Filed: $4,521.00; Reference:<br>Voided: check issued on 09/09/16 | 5800-000 | | -4,521.00 | 338,672.67 |
| 12/15/16 | 20230 | City of North Adams | Dividend paid 100.00% on $1,543.07; Claim#<br>24I; Filed: $1,543.07; Reference:<br>Voided: check issued on 09/09/16 | 7990-000 | | -1,543.07 | 340,215.74 |
| 12/19/16 | 20259 | City of North Adams | Dividend paid100.00% on $4,521.00. Claim<br>#24: Filed $4,521.00; Reference | 5800-000 | | 4,521.00 | 335,694.74 |
| 12/19/16 | 20260 | City of North Adams | Dividend paid 100.00% n $1.543.07.  Claim<br>#24I; filed: $1,543.07; Reference | 7990-000 | | 1,543.07 | 334,151.67 |
| 12/22/16 | 20258 | Security Self Storage | January 2017 #5010 storage rental | 2410-000 | | 315.00 | 333,836.67 |
| 12/27/16 | 20261 | World on a String | Dividend paid 100.00% on $401.80; Claim#<br>14; Filed: $401.80; Reference: | 7200-000 | | 401.80 | 333,434.87 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 653.86 | 332,781.01 |
| 01/11/17 | 20190 | Imagistics International Inc | Dividend paid 100.00% on $1,615.06; Claim#<br>7; Filed: $1,615.06; Reference:<br>Voided: check issued on 09/09/16 | 7200-000 | | -1,615.06 | 334,396.07 |
| 01/11/17 | 20193 | Lucent Emporium | Dividend paid 100.00% on $6,278.00; Claim#<br>10; Filed: $6,278.00; Reference:<br>Voided: check issued on 09/09/16 | 7200-000 | | -6,278.00 | 340,674.07 |

Subtotals :  $0.00   $141,696.31

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 36

| Case Number: | 05-40589-EDK | | Trustee: | JACK E. HOUGHTON, JR. (410060) |
|---|---|---|---|---|
| Case Name: | EZIBA, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******3366 - Checking Account |
| Taxpayer ID #: | **-***7253 | | Blanket Bond: | $50,000,000.00  (per case limit) |
| Period Ending: | 04/12/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/17 | 20200 | Best of Maori Tourism, LTD | Dividend paid 100.00% on $6,198.00; Claim# 17; Filed: $6,198.00; Reference: Voided: check issued on 09/09/16 | 7200-000 | | -6,198.00 | 346,872.07 |
| 01/11/17 | 20206 | TNT USA Inc | Dividend paid 100.00% on $43.12; Claim# 26; Filed: $43.12; Reference: Voided: check issued on 09/09/16 | 7200-000 | | -43.12 | 346,915.19 |
| 01/11/17 | 20214 | Imagistics International Inc | Dividend paid 100.00% on $551.24; Claim# 7l; Filed: $551.24; Reference: Voided: check issued on 09/09/16 | 7990-000 | | -551.24 | 347,466.43 |
| 01/11/17 | 20217 | Lucent Emporium | Dividend paid 100.00% on $2,142.75; Claim# 10l; Filed: $2,142.75; Reference: Voided: check issued on 09/09/16 | 7990-000 | | -2,142.75 | 349,609.18 |
| 01/11/17 | 20224 | Best of Maori Tourism, LTD | Dividend paid 100.00% on $2,115.45; Claim# 17l; Filed: $2,115.45; Reference: Voided: check issued on 09/09/16 | 7990-000 | | -2,115.45 | 351,724.63 |
| 01/11/17 | 20231 | TNT USA Inc | Dividend paid 100.00% on $14.72; Claim# 26l; Filed: $14.72; Reference: Voided: check issued on 09/09/16 | 7990-000 | | -14.72 | 351,739.35 |
| 01/18/17 | 20262 | Andrea R. Shackford | Dividend paid 100% on $11,205.58; Claim #35; Filed $11,205.58; Reference | 7100-000 | | 11,205.58 | 340,533.77 |
| 01/18/17 | 20263 | Andrea R. Shackford | Dividend paid 100% on $3,964.96; Claim #35l; Filed $3,964.96; Reference | 7990-000 | | 3,964.96 | 336,568.81 |
| 01/18/17 | 20264 | Nusantara, Inc. | Dividend paid 100% on $15,863.61; Claim #33; Filed $15,863.61; Reference | 7200-000 | | 15,863.61 | 320,705.20 |
| 01/18/17 | 20265 | Nusantara, Inc. | Dividend paid 100% on $5,613.15; Claim #35l; Filed $5,613.15; Reference | 7990-000 | | 5,613.15 | 315,092.05 |
| 01/18/17 | 20266 | MBARE, LTD. | Dividend paid 100% on $11,046.85; Claim #34; Filed $11,046.85; Reference | 7200-000 | | 11,046.85 | 304,045.20 |
| 01/18/17 | 20267 | MBARE, LTD. | Dividend paid 100% on $3,908.80; Claim #34l; Filed $3,908.80; Reference | 7990-000 | | 3,908.80 | 300,136.40 |
| 01/18/17 | 20268 | Security Self Storage | February 2017 #5010 storage rental | 2410-000 | | 315.00 | 299,821.40 |
| 01/23/17 | 20269 | Commonwealth of Massachusetts | 2015 State tax | 2820-000 | | 456.00 | 299,365.40 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 558.78 | 298,806.62 |
| 02/16/17 | 20270 | Security Self Storage | March 2017 #5010 storage rental | 2410-000 | | 315.00 | 298,491.62 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.20 | 298,090.42 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 443.05 | 297,647.37 |
| 04/05/17 | 20271 | Security Self Storage | April and May 2017 #5010 storage rental | 2410-000 | | 630.00 | 297,017.37 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.12 | 296,618.25 |

Subtotals :  $0.00  $44,055.82

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 37

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** Mechanics Bank
**Account:** ******3366 - Checking Account
**Blanket Bond:** $50,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/04/17 | 20272 | Commonwealth of Massachusetts | E.I.N. **-***7253, Form 355 balance due for the year ended 2/18/17 | | 2820-000 | | 456.00 | 296,162.25 |
| 05/08/17 | 20273 | Commonwealth of Massachusetts | Corporate Excise | | 2820-000 | | 91.78 | 296,070.47 |
| 05/25/17 | 20274 | Security Self Storage | June and July 2017 #5010 storage rental | | 2410-000 | | 630.00 | 295,440.47 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 469.22 | 294,971.25 |
| 06/14/17 | 20275 | United States Bankruptcy Court | UNCLAIMED FUNDS | | | | 18,900.50 | 276,070.75 |
| | | | Payment of Claim #7 | 1,615.06 | 7200-001 | | | 276,070.75 |
| | | | Interest on Claim #7 | 551.24 | 7990-001 | | | 276,070.75 |
| | | | payment on claim #10 | 6,278.00 | 7200-001 | | | 276,070.75 |
| | | | interest on Claim #10 | 2,142.75 | 7990-001 | | | 276,070.75 |
| | | | payment oon Claim #17 | 6,198.00 | 7200-001 | | | 276,070.75 |
| | | | interest on claim #17 | 2,115.45 | 7990-001 | | | 276,070.75 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 411.92 | 275,658.83 |
| 07/24/17 | 20276 | Security Self Storage | Aug and Sept 2017 #5010 storage rental | | 2410-000 | | 630.00 | 275,028.83 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 383.27 | 274,645.56 |
| 08/01/17 | 20277 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2017 FOR CASE #05-40589, Bond #16027601 | | 2300-000 | | 122.04 | 274,523.52 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 434.55 | 274,088.97 |
| 09/18/17 | 20278 | Security Self Storage | Oct and Nov 2017 #5010 storage rental | | 2410-000 | | 630.00 | 273,458.97 |
| 09/26/17 | | World on a String | Refund | | 7200-000 | | -401.80 | 273,860.77 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 381.11 | 273,479.66 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 419.67 | 273,059.99 |
| 11/22/17 | 20279 | Security Self Storage | Dec 2017 #5010 storage rental | | 2410-000 | | 315.00 | 272,744.99 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 392.75 | 272,352.24 |
| 12/26/17 | 20280 | Security Self Storage | Jan 2018 #5010 storage rental | | 2410-000 | | 315.00 | 272,037.24 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 378.69 | 271,658.55 |
| 01/02/18 | 20281 | Berkshire Superior Court | Entry Fee | | 2700-000 | | 275.00 | 271,383.55 |
| 01/23/18 | 20282 | Security Self Storage | Feb 2018 #5010 storage rental | | 2410-000 | | 315.00 | 271,068.55 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 429.62 | 270,638.93 |
| 02/26/18 | 20283 | Security Self Storage | March 2018 #5010 storage rental | | 2410-000 | | 315.00 | 270,323.93 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 363.33 | 269,960.60 |
| 03/26/18 | 20284 | Security Self Storage | April 2018 #5010 storage rental | | 2410-000 | | 315.00 | 269,645.60 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 388.37 | 269,257.23 |
| 04/24/18 | 20285 | Security Self Storage | May 2018 #5010 storage rental | | 2410-000 | | 315.00 | 268,942.23 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 374.42 | 268,567.81 |
| 05/23/18 | 20286 | Security Self Storage | June 2018 #5010 storage rental | | 2410-000 | | 315.00 | 268,252.81 |

Subtotals :    $0.00    $28,365.44

Exhibit 9

## Form 2

Page: 38

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-40589-EDK | **Trustee:** JACK E. HOUGHTON, JR. (410060) |
| **Case Name:** EZIBA, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******3366 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $50,000,000.00  (per case limit) |
| **Period Ending:** 04/12/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 425.03 | 267,827.78 |
| 06/25/18 | 20287 | Security Self Storage | July 2018 #5010 storage rental | 2410-000 | | 315.00 | 267,512.78 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 372.44 | 267,140.34 |
| 07/25/18 | 20288 | Security Self Storage | Aug 2018 #5010 storage rental | 2410-000 | | 315.00 | 266,825.34 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 409.91 | 266,415.43 |
| 08/01/18 | 20289 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2018 FOR CASE #05-40589, Bond #016027601 | 2300-000 | | 112.80 | 266,302.63 |
| 08/23/18 | 20290 | Security Self Storage | Sept 2018 #5010 & 6038 storage rentals | 2410-000 | | 315.00 | 265,987.63 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 395.90 | 265,591.73 |
| 09/26/18 | 20291 | Security Self Storage | Oct 2018 #5010 & 6038 storage rentals | 2410-000 | | 315.00 | 265,276.73 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 203.84 | 265,072.89 |
| 10/29/18 | 20292 | Security Self Storage | Nov 2018 #5010 & 6038 storage rentals | 2410-000 | | 315.00 | 264,757.89 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.69 | 264,518.20 |
| 11/27/18 | 20293 | Security Self Storage | Dec 2018 #5010 & 6038 storage rentals | 2410-000 | | 315.00 | 264,203.20 |
| 12/19/18 | 20294 | Security Self Storage | Jan 2019 #5010 & 6038 storage rentals | 2410-000 | | 315.00 | 263,888.20 |
| 01/22/19 | 20295 | Security Self Storage | Feb 2019 #5010 & 6038 storage rentals | 2410-000 | | 315.00 | 263,573.20 |
| 01/24/19 | 20296 | Fenton Quinn, P.C. | Accounting Services | 3410-000 | | 25,003.75 | 238,569.45 |
| 02/18/19 | 20297 | Security Self Storage | Mar 2019 #5010 & 6038 storage rentals | 2410-000 | | 315.00 | 238,254.45 |
| 03/20/19 | 20298 | Security Self Storage | April 2019 #5010 & 6038 storage rentals | 2410-000 | | 315.00 | 237,939.45 |
| 04/22/19 | 20299 | Security Self Storage | May Storage Units 5010 and 6038 | 2410-000 | | 315.00 | 237,624.45 |
| 08/13/19 | 20300 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2019 FOR CASE #05-40589, Bond #016027601 | 2300-000 | | 98.83 | 237,525.62 |
| 03/02/20 | 20301 | Security Self Storage | storage June - December, 2019 ($315 per month) | 2410-000 | | 2,205.00 | 235,320.62 |
| 03/02/20 | 20302 | Security Self Storage | storage Jan, Feb, Mar 2020 ($315 per month) | 2410-000 | | 945.00 | 234,375.62 |
| 03/25/20 | 20303 | Security Self Storage | Apirl monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 234,060.62 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 187.30 | 233,873.32 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 373.91 | 233,499.41 |
| 05/04/20 | 20304 | Security Self Storage | May monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 233,184.41 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 360.50 | 232,823.91 |
| 06/01/20 | 20305 | Security Self Storage | June monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 232,508.91 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 396.50 | 232,112.41 |
| 07/01/20 | 20306 | Security Self Storage | July monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 231,797.41 |
| 07/24/20 | 20307 | Security Self Storage | Aug monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 231,482.41 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 382.92 | 231,099.49 |

Subtotals :  $0.00  $37,153.32

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** Mechanics Bank
**Account:** ******3366 - Checking Account
**Blanket Bond:** $50,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 357.06 | 230,742.43 |
| 09/08/20 | 20308 | Security Self Storage | Sept monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 230,427.43 |
| 09/11/20 | 20309 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2020 FOR CASE #05-40589, Bond #016227841 | 2300-000 | | 90.14 | 230,337.29 |
| 09/22/20 | 20310 | Security Self Storage | October monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 230,022.29 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 393.10 | 229,629.19 |
| 10/27/20 | 20311 | Security Self Storage | Nov, Dec, Jan monthly storage rental Units 5010 & 6038 | 2410-000 | | 945.00 | 228,684.19 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 367.02 | 228,317.17 |
| 01/06/21 | 20312 | Security Self Storage | Feb monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 228,002.17 |
| 01/06/21 | 20313 | Security Self Storage | March monthly storage rental Units 5010 & 6038 | 2410-000 | | 315.00 | 227,687.17 |
| 01/06/21 | 20314 | United States Bankruptcy Court | unclaimed funds already paid out in June 14,2017 | 2990-000 | | 18,994.34 | 208,692.83 |
| 01/20/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 208,692.83 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,325,575.09 | 1,325,575.09 | **$0.00** |
| Less: Bank Transfers | 1,325,575.09 | 208,692.83 | |
| **Subtotal** | **0.00** | **1,116,882.26** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,116,882.26** | |

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

**Case Number:** 05-40589-EDK
**Case Name:** EZIBA, INC.

**Taxpayer ID #:** **-***7253
**Period Ending:** 04/12/21

**Trustee:** JACK E. HOUGHTON, JR. (410060)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5162 - Checking Account
**Blanket Bond:** $50,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/21 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 208,692.83 | | 208,692.83 |
| 01/25/21 | | United States Bankruptcy Court | This payment for unclaimed funds was in error (see 6/14/2017 payment) | 2990-000 | | -18,994.34 | 227,687.17 |
| 01/26/21 | 30315 | TNT USA, Inc. | Voided on 01/26/21 | 7200-000 | | 57.84 | 227,629.33 |
| 01/26/21 | 30315 | TNT USA, Inc. | Voided: check issued on 01/26/21 | 7200-000 | | -57.84 | 227,687.17 |
| 01/26/21 | 30316 | United States Bankruptcy Court | unclaimed funds paid into Court - claim #26- ACH transaction Voided on 02/10/21 | 7200-000 | | 57.84 | 227,629.33 |
| 01/27/21 | | United States Banruptcy Court | unclaimed funds paid to court  - claim #26 | | | 57.84 | 227,571.49 |
| | | | unclaimed funds paid to court       43.12 | 7200-001 | | | 227,571.49 |
| | | | unclaimed funds paid to court       14.72 | 7990-001 | | | 227,571.49 |
| 02/10/21 | 30316 | United States Bankruptcy Court | unclaimed funds paid into Court - claim #26- ACH transaction Voided: check issued on 01/26/21 | 7200-000 | | -57.84 | 227,629.33 |
| 03/23/21 | 30317 | Jack E. Houghton, Jr., Esq. | Dividend paid 100.00% on $114,989.60, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 114,989.60 | 112,639.73 |
| 03/23/21 | 30318 | Massachusetts Museum of Contemporary Art Foundation, Inc. | Dividend paid  38.34% on $95,000.00; Claim# 36; Filed: $95,000.00; Reference: | 7200-000 | | 36,432.24 | 76,207.49 |
| 03/23/21 | 30319 | JACK E. HOUGHTON, JR. | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 76,207.49 | 0.00 |
| | | | Dividend paid 100.00%       69,199.14 on $69,199.14;  Claim# ; Filed: $69,199.14 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%       7,008.35 on $7,008.35;  Claim# ; Filed: $7,008.35 | 2200-000 | | | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 208,692.83 | 208,692.83 | $0.00 |
| Less: Bank Transfers | 208,692.83 | 0.00 | |
| **Subtotal** | **0.00** | **208,692.83** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$208,692.83** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-40589-EDK |
| Case Name: | EZIBA, INC. |
| Taxpayer ID #: | **-***7253 |
| Period Ending: | 04/12/21 |

| | |
|---|---|
| Trustee: | JACK E. HOUGHTON, JR. (410060) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******5162 - Checking Account |
| Blanket Bond: | $50,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

|  | Net Receipts : | 1,531,638.14 |
|---|---|---|
|  | Net Estate : | $1,531,638.14 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****11-65 | 1,475,253.88 | 7,457.38 | 0.00 |
| Checking # ***-*****11-66 | 3,750.00 | 135,217.25 | 0.00 |
| Checking # ***-*****11-67 | 0.00 | 0.00 | 0.00 |
| TIA # ***-*****11-19 | 44,490.78 | 0.00 | 0.00 |
| TIA # ***-*****11-20 | 6,410.53 | 0.00 | 0.00 |
| Checking # ****-******11-65 | 1.16 | 2,682.76 | 0.00 |
| Checking # ****-******11-66 | 0.00 | 9,625.00 | 0.00 |
| Checking # ****-******11-19 | 1,448.82 | 44,540.28 | 0.00 |
| Checking # ****-******11-20 | 282.97 | 6,540.38 | 0.00 |
| Checking # ******3366 | 0.00 | 1,116,882.26 | 0.00 |
| Checking # ******5162 | 0.00 | 208,692.83 | 0.00 |
|  | $1,531,638.14 | $1,531,638.14 | $0.00 |